**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF INDIANA**
**INDIANAPOLIS DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 09-13852-RLM-7 |
| | § | |
| IRWIN FINANCIAL CORPORATION | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Elliott D. Levin, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $581,638,933.84 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $46,786,831.86 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $10,134,353.98 | | |

3)        Total gross receipts of $56,936,798.02  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $15,612.18 (see **Exhibit 2),** yielded net receipts of $56,921,185.84 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,137,589.00 | $12,287,975.76 | $78,398.04 | $78,398.04 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $10,134,353.98 | $10,134,353.98 | $10,134,353.98 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $23,922.51 | $138,366,470.21 | $39,090,836.96 | $39,096,770.05 |
| General Unsecured Claims (from **Exhibit 7**) | $229,530,670.35 | $441,008,432.52 | $265,166,119.84 | $7,611,663.77 |
| **Total Disbursements** | $230,692,181.86 | $601,796,380.63 | $314,468,856.98 | $56,921,185.84 |

4). This case was originally filed under chapter 7 on 09/18/2009. The case was pending for 131 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>08/25/2020</u>                    By:    */s/ Elliott D. Levin*
                                                                          Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| NOTE RECEIVABLE FROM ALEX SAMUEL | 1121-000 | $20,000.00 |
| RECEIVABLE FROM IRWIN FINANCIAL FOUNDATION | 1121-000 | $2,170.68 |
| ANTHEM-IUBT ACCOUNT | 1129-000 | $323,028.42 |
| IRWIN VENTURES LLC (STOCK AND INTERESTS) (Pay Cycle Receivables) | 1129-000 | $162,519.43 |
| OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES (*BASED ON BOOK VALUES AND ARE PRIMARILY LOCATED ON 3RD FLOOR OF 500 WASHIN | 1129-000 | $79,914.85 |
| PAYROLL (GENERAL) CHECKING ACCOUNT - IUBT | 1129-000 | $392,261.65 |
| PAYROLL (IMC) CHECKING ACCOUNT - IUBT | 1129-000 | $5,752.50 |
| SWEEP INVESTMENT ACCOUNT - IUBT | 1129-000 | $739,740.03 |
| US BANK - HEALTH PLAN ACCOUNT | 1129-000 | $1,433,187.00 |
| US BANK - OPERATING ACCOUNT | 1129-000 | $749,915.00 |
| ZURICH TRUST (WORKERS' COMPENSATION TRUST) (STOCK AND INTERESTS) | 1129-000 | $221,788.99 |
| First Financial Bank | 1180-002 | $527.36 |
| Irwin Financial Corporation Employees' Savings Pla | 1180-002 | $527.35 |
| Ritman & Associates, Inc. | 1180-002 | $2,435.00 |
| RECEIVABLE FROM ING/ANTHEM (OVERPAYMENTS ON LIFETIME AMOUNTS AND STOP LOSS) | 1221-000 | $770,873.73 |
| RENT ON 412 WASHINGTON STREET, COLUMBUS, IN | 1222-000 | $1,833.25 |
| 2003 FEDERAL TAX REFUND (INCLUDES $23.11 INTEREST FOR 109 DAYS) | 1224-000 | $1,449.11 |
| 2004, 2005 & 2006 FEDERAL REFUNDS (RESULTING FROM APPLYING NET OPERATING LOSS CARRYBACKS FROM 2009 TO 2004, 2005, & 2006 | 1224-000 | $20,119,733.12 |
| 2005 FEDERAL TAX REFUND | 1224-000 | $27,206,916.41 |
| 2008 CALIFORNIA STATE TAX REFUND | 1224-000 | $2,231,240.00 |
| 2008 ILLINOIS STATE TAX REFUND | 1224-000 | $10,999.41 |
| 2008 INDIANA STATE TAX REFUND | 1224-000 | $90,930.44 |
| 2009 FEDERAL TAX REFUND (BASED ON OVERPAYMENT FROM ITS 2008 TAXABLE YEAR) | 1224-000 | $516,775.14 |
| 2009 INDIANA STATE TAX REFUND | 1224-000 | $336,447.39 |
| ARIZONA TAX REFUND FOR 2008 (OVER PAYMENT) | 1224-000 | $19,936.91 |
| IDAHO BUSINESS INCOME TAX REFUND 12/08 | 1224-000 | $364.00 |
| STATE OF KANSAS - CORPORATE INCOME TAX REFUND | 1224-000 | $44,287.00 |
| THIRD QUARTER 2009 PAYROLL TAX RETURN (IRS) | 1224-000 | $119,113.72 |
| 100 SHARES OF STOCK IN INDUSITES, INC. | 1229-000 | $11,200.00 |
| ACCIDENT & HEALTH CLAIM PAYMENTS (RE: | 1229-000 | $7,730.40 |

| | | |
|---|---|---|
| REISSUANCE OF CHECK 48510 DATED 11/03/06 FROM ANTHEM) | | |
| COMPUTERSHARE--DIVIDENDS NOT CASHED BY SHAREHOLDERS | 1229-000 | $955.21 |
| EMPLOYER PREMIUM REFUND FROM OHIO BUREAU OF WORKERS' COMPENSATION | 1229-000 | $199.92 |
| EVAN BAYH COMMITTEE RETURNED CONTRIBUTION | 1229-000 | $5,000.00 |
| IFC EMPLOYEE BENEFITS PLAN WAGE WORKS ACCOUNT NO. XXXX9961 | 1229-000 | $5,398.12 |
| IRWIN VENTURES, LLC (CLOSING OF ACCOUNT ENDING IN 1548) | 1229-000 | $9,280.59 |
| POLITICAL ACTION COMMITTEE ACCOUNT AT FFB XXXXX1103 | 1229-000 | $35,083.00 |
| POLITICIAL ACTION COMMITTEE ACCOUNT AT FFB XXXXX1111 | 1229-000 | $11,244.00 |
| REFUND FROM ING RE:  GEORGE GAWRYS | 1229-000 | $3,473.47 |
| REFUND FROM NET APP (Credit for returned software) | 1229-000 | $485.12 |
| REFUND FROM THE BUREAU OF NATIONAL AFFAIRS INC. | 1229-000 | $904.15 |
| REFUND OF COBRA PAYMENTS | 1229-000 | $646.83 |
| REFUND OF INSURANCE PREMIUM ON POLICY NO. 73171571 -- CHUBB - GREAT NORTHERN INSURANCE COMPANY | 1229-000 | $4,000.00 |
| UNCLAIMED FUNDS FROM ANTHEM BLUE CROSS BLUE SHIELD | 1229-000 | $205.55 |
| US TRADEMARK NO. 3,588,006 (ELEMENT) | 1229-000 | $2,000.00 |
| WAGE WORKS (REFUND CHECKS AND CLOSING OF FFB WAGEWORKS ACCOUNT) | 1229-000 | $37,367.08 |
| BLOOMBERG FINANCE, L.P. - ADV. 11-50237-COMPLAINT TO AVOID AND TO RECOVER TRANSFERS | 1241-000 | $2,500.00 |
| BRENDA J. LAUDERBACK - ADV. 11-50245 -COMPLAINT TO AVOID AND TO RECOVER TRANSFERS | 1241-000 | $1,956.91 |
| DAVID W. GOODRICH - ADV. 11-50244 -COMPLAINT TO AVOID AND TO RECOVER TRANSFERS | 1241-000 | $1,856.56 |
| DAYTON MOLENDORP - ADV. 11-50262 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS | 1241-000 | $1,404.96 |
| INTERCALL, INC. - ADV. 11-50242 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS | 1241-000 | $2,000.00 |
| JOHN C. MCGINTY, JR. - ADV. 11-50246 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS | 1241-000 | $2,088.03 |
| LANCE R. ODDEN - ADV. 11-50247 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS | 1241-000 | $2,078.38 |
| MARITA Z. ZURAITIS - ADV. 11-50263 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS | 1241-000 | $1,480.23 |
| PREFERENTIAL TRANSFER CLAIM AGAINST CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | 1241-000 | $3,700.00 |
| PREFERENTIAL TRANSFER CLAIM AGAINST DAVIS POLK & WARDWELL LLP | 1241-000 | $15,000.00 |

| | | |
|---|---|---|
| PREFERENTIAL TRANSFER CLAIM AGAINST IRWIN MANAGEMENT COMPANY, INC. | 1241-000 | $2,626.92 |
| PREFERENTIAL TRANSFER CLAIM AGAINST MCDERMOTT WILL & EMERY LLP | 1241-000 | $3,345.30 |
| PREFERENTIAL TRANSFER CLAIM AGAINST OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 1241-000 | $9,500.00 |
| PREFERENTIAL TRANSFER CLAIM AGAINST RONEMUS & VILLENSKY LLP | 1241-000 | $5,000.00 |
| PREFERENTIAL TRANSFER CLAIM AGAINST RR DONNELLEY & SONS COMPANY AS SUCCESSOR IN INTEREST TO BOWNE OF CHICAGO | 1241-000 | $3,500.00 |
| PREFERENTIAL TRANSFER CLAIM AGAINST SULLIVAN & CROMWELL LLP | 1241-000 | $175,000.00 |
| PREFERENTIAL TRANSFER CLAIM AGAINST WEBEX COMMUNICATIONS, INC. | 1241-000 | $10,000.00 |
| RAY DAVID HOOVER - ADV. 11-50261 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS | 1241-000 | $1,354.79 |
| SALLY A. DEAN - ADV. 11-50248 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS | 1241-000 | $1,274.82 |
| WILLIAM H. KLING - ADV. 11-50243 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS | 1241-000 | $1,505.32 |
| CLASS ACTION SETTLEMENT RE:  TRICOR INDIRECT PURCHASERS ANTITRUST LITIGATION | 1249-000 | $575.34 |
| CLASS ACTION SETTLEMENT/SETTLING HEALTH PLAN SETTLEMENT RE: (ANTHEM V. MERCK AND SCHERING-PLOUGH RE: VYTORIN (ZOCOR AND | 1249-000 | $51.32 |
| DVI LIQUIDATING TRUST - PER DEBTOR'S PROOF OF CLAIM IN THE BANKRUPTCY OF DVI FINANCIAL SERVICES, INC. | 1249-000 | $1,714.39 |
| INSURANCE SETTLEMENT FROM ZURICH RE: REFUND OF DEDUCTIBLE PAYMENT RE: DAMAGE TO BRANCH BUILDING OF IUBT LOCATED IN TRAVE | 1249-000 | $5,000.00 |
| PRO RATA SHARE OF SETTLEMENT FUND IN OXYCONTIN MARKETING LITIGATION THIRD PARTY PAYOR SETTLEMENT | 1249-000 | $18.50 |
| SETTLEMENTS FROM INSURANCE BROKERAGE ANTITRUST LITIGATION, CLAIM NOS. 5058890, 6424991, 5757450, AND 7830003 | 1249-000 | $11,578.72 |
| INTEREST EARNED | 1270-000 | $7,611.60 |
| Elliott D. Levin, Trustee for the Estate of Onestar Long Distance, Inc. | 1280-002 | ($170,634.97) |
| Federal Deposit Insurance Corporation | 1280-002 | $8,132.94 |
| Federal Deposit Insurance Corporation | 1280-002 | $7,479.24 |
| First Financial Bank | 1280-002 | $3,383.33 |
| First Financial Bank | 1280-002 | $8,899.04 |
| First Financial Bank | 1280-002 | $17,729.64 |
| First Financial Bank | 1280-002 | $5,942.89 |
| First Financial Bank | 1280-002 | $2,640.00 |
| First Financial Bank | 1280-002 | $3,867.50 |

| First Financial Bank | 1280-002 | $7,699.61 |
| First Financial Bank | 1280-002 | $7,479.24 |
| Irwin Mortgage Corporation Retirement and Profit Sharing Plan | 1280-002 | $24.34 |
| Irwin Mortgage Corporation Retirement and Profit Sharing Plan | 1280-002 | $15,758.40 |
| PSI Distribution Fund | 1280-002 | $1,746.18 |
| PSI Distribution Fund | 1280-002 | $659.72 |
| State of Minnesota | 1280-002 | $170,634.97 |
| OVERPAYMENT REFUNDS FROM KAISER PERMANENTE - KAISER FOUNDATION HEALTH PLAN, INC. | 1290-000 | $62,342.24 |
| REFUND FROM RELIASTAR/ING RE: CINDY/TONY BASQUE | 1290-000 | $769,450.29 |
| **TOTAL GROSS RECEIPTS** | | $56,936,798.02 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Federal Deposit Insurance Corporation | Funds to Third Parties | 8500-002 | $15,612.18 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $15,612.18 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36SEC | Franchise Tax Board | 4800-000 | $0.00 | $17,808.00 | $0.00 | $0.00 |
| 85SEC | MidFirst Bank | 4110-000 | $0.00 | $11,494,873.00 | $0.00 | $0.00 |
| 105 | US Bancorp Business Equipment Finance Group | 4110-000 | $0.00 | $679,088.72 | $0.00 | $0.00 |
| 121SEC | Franchise Tax Board | 4800-000 | $0.00 | $17,808.00 | $0.00 | $0.00 |
| | First Financial Bank, N.A. | 4210-000 | $0.00 | $78,398.04 | $78,398.04 | $78,398.04 |
| | JPMorgan Chase Bank , N.A. | 4110-000 | $1,137,589.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,137,589.00 | $12,287,975.76 | $78,398.04 | $78,398.04 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Elliott D. Levin, Trustee | 2100-000 | NA | $1,730,885.58 | $1,730,885.58 | $1,730,885.58 |
| Elliott D. Levin, Trustee | 2200-000 | NA | $3,289.14 | $3,289.14 | $3,289.14 |
| Elliott D. Levin | 2300-000 | NA | $8,255.25 | $8,255.25 | $8,255.25 |
| International Sureties, Ltd. | 2300-000 | NA | $76,223.70 | $76,223.70 | $76,223.70 |
| 445 N. Pennsylvania Corporation | 2410-000 | NA | $44,060.00 | $44,060.00 | $44,060.00 |
| North Side Linoleum Mart, Inc. | 2410-000 | NA | $8,540.00 | $8,540.00 | $8,540.00 |
| Stuart's Household Furniture Moving and Storage, Inc. | 2410-000 | NA | $6,000.00 | $6,000.00 | $6,000.00 |
| Greenwood Moving & Storage, Inc. | 2420-000 | NA | $1,404.25 | $1,404.25 | $1,404.25 |
| Reliastar Life Insurance Co. | 2420-750 | NA | $36,595.92 | $36,595.92 | $36,595.92 |
| Reliastar Life Insurance Company | 2420-750 | NA | $12,198.64 | $12,198.64 | $12,198.64 |
| Ritman & Associates, Inc. | 2420-750 | NA | $33,270.00 | $33,270.00 | $33,270.00 |
| Zurich North America | 2420-750 | NA | $6,734.00 | $6,734.00 | $6,734.00 |
| Bank of Texas | 2600-000 | NA | $459,962.47 | $459,962.47 | $459,962.47 |
| Reimbursement of bank analysis fee overcharges | 2600-000 | NA | ($54,974.42) | ($54,974.42) | ($54,974.42) |
| Clerk, U.S. Bankruptcy Court | 2700-000 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| Arizona Department of Revenue | 2820-000 | NA | $50.00 | $50.00 | $50.00 |
| Louisville Metro Revenue Commission | 2820-000 | NA | $22.68 | $22.68 | $22.68 |
| Ohio Treasurer of State | 2820-000 | NA | $64.60 | $64.60 | $64.60 |
| State of Michigan | 2820-000 | NA | $37.49 | $37.49 | $37.49 |
| AICPA | 2990-000 | NA | $60.83 | $60.83 | $60.83 |
| Christy's of Indiana, Inc. | 2990-000 | NA | $830.00 | $830.00 | $830.00 |
| Connor Associates | 2990-000 | NA | $10,018.80 | $10,018.80 | $10,018.80 |
| Connor Reporting | 2990-000 | NA | $3,708.30 | $3,708.30 | $3,708.30 |
| First Financial Bank, N.A. | 2990-000 | NA | $82,761.14 | $82,761.14 | $82,761.14 |
| IKON Office Solutions - MS | 2990-000 | NA | $5,675.44 | $5,675.44 | $5,675.44 |
| IKON Office | 2990-000 | NA | $7,397.77 | $7,397.77 | $7,397.77 |

| | | | | | |
|---|---|---|---|---|---|
| Solutions, Inc. | | | | | |
| Key Auctioneers | 2990-000 | NA | $260.00 | $260.00 | $260.00 |
| Kroger Gardis & Regas, LLP | 2990-000 | NA | $73,000.00 | $73,000.00 | $73,000.00 |
| Kroger, Gardis & Regas | 2990-000 | NA | $2,694.91 | $2,694.91 | $2,694.91 |
| North Side Linoleum Mart, Inc. | 2990-000 | NA | $390.00 | $390.00 | $390.00 |
| Preferred Imaging | 2990-000 | NA | $315.00 | $315.00 | $315.00 |
| Preferred Imaging, Inc. | 2990-000 | NA | $3,115.00 | $3,115.00 | $3,115.00 |
| Thomson Reuters (Tax & Accounting) Inc. | 2990-000 | NA | $46,836.57 | $46,836.57 | $46,836.57 |
| 80% of $38,740 in fees due, Attorney for Trustee | 3110-000 | NA | $30,992.00 | $30,992.00 | $30,992.00 |
| 80% of $56,610.00 in fees due, Attorney for Trustee | 3110-000 | NA | $56,610.00 | $56,610.00 | $56,610.00 |
| 80% of court-ordered fees ($46,554), Attorney for Trustee | 3110-000 | NA | $37,243.20 | $37,243.20 | $37,243.20 |
| attorney for Trustee fees, Attorney for Trustee | 3110-000 | NA | $53,984.50 | $53,984.50 | $53,984.50 |
| Counsel for Trustee fees, Attorney for Trustee | 3110-000 | NA | $159,258.60 | $159,258.60 | $159,258.60 |
| Counsel for Trustee fees (paid at 80%), Attorney for Trustee | 3110-000 | NA | $26,578.00 | $26,578.00 | $26,578.00 |
| Fees, Attorney for Trustee | 3110-000 | NA | $407,543.97 | $407,543.97 | $407,543.97 |
| Fees (80% of $105,197), Attorney for Trustee | 3110-000 | NA | $84,157.60 | $84,157.60 | $84,157.60 |
| Fees (80%), Attorney for Trustee | 3110-000 | NA | $19,304.00 | $19,304.00 | $19,304.00 |
| Fees 80%, Attorney for Trustee | 3110-000 | NA | $99,848.00 | $99,848.00 | $99,848.00 |
| Rubin & Levin, P.C., Attorney for Trustee | 3110-000 | NA | $207,191.31 | $207,191.31 | $207,191.31 |
| 100% expenses, Attorney for Trustee | 3120-000 | NA | $3,140.70 | $3,140.70 | $3,140.70 |
| attorney for Trustee expenses, Attorney for Trustee | 3120-000 | NA | $1,533.50 | $1,533.50 | $1,533.50 |
| Counsel for Trustee Expenses, Attorney | 3120-000 | NA | $5,808.05 | $5,808.05 | $5,808.05 |

| | | | | | |
|---|---|---|---|---|---|
| for Trustee | | | | | |
| Counsel for Trustee expenses (paid at 100%), Attorney for Trustee | 3120-000 | NA | $5,480.39 | $5,480.39 | $5,480.39 |
| Expenses, Attorney for Trustee | 3120-000 | NA | $73,158.33 | $73,158.33 | $73,158.33 |
| Expenses (100%), Attorney for Trustee | 3120-000 | NA | $3,853.27 | $3,853.27 | $3,853.27 |
| Expenses 100%, Attorney for Trustee | 3120-000 | NA | $4,999.46 | $4,999.46 | $4,999.46 |
| Rubin & Levin, P.C., Attorney for Trustee | 3120-000 | NA | $1,105.27 | $1,105.27 | $1,105.27 |
| 80% of fees due, Attorney for Trustee | 3210-000 | NA | $3,748.40 | $3,748.40 | $3,748.40 |
| Bose McKinney & Evans, Attorney for Trustee | 3210-000 | NA | $111,121.19 | $111,121.19 | $111,121.19 |
| Counsel for Trustee Fees, Attorney for Trustee | 3210-000 | NA | $25,305.91 | $25,305.91 | $25,305.91 |
| Counsel for Trustee fees (80%), Attorney for Trustee | 3210-000 | NA | $37,720.40 | $37,720.40 | $37,720.40 |
| Fees, Attorney for Trustee | 3210-000 | NA | $24,083.30 | $24,083.30 | $24,083.30 |
| Fees (80%), Attorney for Trustee | 3210-000 | NA | $7,361.30 | $7,361.30 | $7,361.30 |
| Fees 80%, Attorney for Trustee | 3210-000 | NA | $3,456.00 | $3,456.00 | $3,456.00 |
| Fees 80% of $7,789, Attorney for Trustee | 3210-000 | NA | $6,231.20 | $6,231.20 | $6,231.20 |
| Additional special counsel for Trustee contingent fees on tax refunds, Special Counsel for Trustee | 3210-600 | NA | $956.89 | $956.89 | $956.89 |
| Contingency fee, Special Counsel for Trustee | 3210-600 | NA | $6,660.00 | $6,660.00 | $6,660.00 |
| Fees (80% of $126,592), Special Counsel for Trustee | 3210-600 | NA | $101,440.00 | $101,440.00 | $101,440.00 |
| Fees 80%, Special Counsel for Trustee | 3210-600 | NA | $26,464.40 | $26,464.40 | $26,464.40 |
| Kilpatrick Townsend & Stockton LLP, Special Counsel for Trustee | 3210-600 | NA | $2,626,984.06 | $2,626,984.06 | $2,626,984.06 |
| Remaining special counsel for Trustee | 3210-600 | NA | $250,560.22 | $250,560.22 | $250,560.22 |

| | | | | | |
|---|---|---|---|---|---|
| contingent fees on tax refunds (withheld initially due to appeal), Special Counsel for Trustee | | | | | |
| Rubin & Levin, P.C., Special Counsel for Trustee | 3210-600 | NA | $635,434.77 | $635,434.77 | $635,434.77 |
| Special litigation counsel fees -- additional compensation earned , Special Counsel for Trustee | 3210-600 | NA | $3,827.58 | $3,827.58 | $3,827.58 |
| Special litigation counsel fees previously approved, Special Counsel for Trustee | 3210-600 | NA | $1,003,893.19 | $1,003,893.19 | $1,003,893.19 |
| Bose McKinney & Evans, Attorney for Trustee | 3220-000 | NA | $16.54 | $16.54 | $16.54 |
| Counsel for Trustee expenses, Attorney for Trustee | 3220-000 | NA | $897.41 | $897.41 | $897.41 |
| Expenses, Attorney for Trustee | 3220-000 | NA | $84.17 | $84.17 | $84.17 |
| Expenses 100%, Attorney for Trustee | 3220-000 | NA | $1.83 | $1.83 | $1.83 |
| Kilpatrick Townsend & Stockton LLP, Attorney for Trustee | 3220-000 | NA | $92,904.06 | $92,904.06 | $92,904.06 |
| Expenses, Special Counsel for Trustee | 3220-610 | NA | $12.01 | $12.01 | $12.01 |
| Expenses (100%), Special Counsel for Trustee | 3220-610 | NA | $6,513.37 | $6,513.37 | $6,513.37 |
| Expenses 100%, Special Counsel for Trustee | 3220-610 | NA | $108.12 | $108.12 | $108.12 |
| Kilpatrick Townsend & Stockton LLP, Special Counsel for Trustee | 3220-610 | NA | $257,735.14 | $257,735.14 | $257,735.14 |
| Litigation costs, Special Counsel for Trustee | 3220-610 | NA | $1,077.38 | $1,077.38 | $1,077.38 |
| RUBIN & LEVIN, P.C., Special Counsel for Trustee | 3220-610 | NA | $13,556.69 | $13,556.69 | $13,556.69 |
| 20% of $9,499.70, Accountant for Trustee | 3410-000 | NA | $7,599.76 | $7,599.76 | $7,599.76 |

| Accountant Fees, Accountant for Trustee | 3410-000 | NA | $39,665.70 | $39,665.70 | $39,665.70 |
|---|---|---|---|---|---|
| Accountant for Trustee Fees, Accountant for Trustee | 3410-000 | NA | $45,482.19 | $45,482.19 | $45,482.19 |
| Fees, Accountant for Trustee | 3410-000 | NA | $86,907.83 | $86,907.83 | $86,907.83 |
| Fees (80%), Accountant for Trustee | 3410-000 | NA | $7,904.00 | $7,904.00 | $7,904.00 |
| Fees 80%, Accountant for Trustee | 3410-000 | NA | $41,873.28 | $41,873.28 | $41,873.28 |
| Fees regarding Irwin Employees' Savings Plan (IFC 401(k) plan), Accountant for Trustee | 3410-000 | NA | $57.47 | $57.47 | $57.47 |
| Fees regarding Irwin Union Mortgage 401(k) plan, Accountant for Trustee | 3410-000 | NA | $11,028.00 | $11,028.00 | $11,028.00 |
| KSM Business Services, Inc., Accountant for Trustee | 3410-000 | NA | $143,653.30 | $143,653.30 | $143,653.30 |
| Reimbursement of KSM CPA fees to be paid in first quarter 2018 with respect to the overcharge review, Accountant for Trustee | 3410-000 | NA | ($1,380.00) | ($1,380.00) | ($1,380.00) |
| CohnReznick LLP, Special Accountant for Trustee | 3410-580 | NA | $35,840.60 | $35,840.60 | $35,840.60 |
| Fees, Special Accountant for Trustee | 3410-580 | NA | $4,428.80 | $4,428.80 | $4,428.80 |
| Fees (80% of $103,803.53), Special Accountant for Trustee | 3410-580 | NA | $83,042.82 | $83,042.82 | $83,042.82 |
| Fees 80% of $69,863.47, Special Accountant for Trustee | 3410-580 | NA | $55,890.78 | $55,890.78 | $55,890.78 |
| Somerset CPAs, Special Accountant for Trustee | 3410-580 | NA | $16,500.00 | $16,500.00 | $16,500.00 |
| Accountant Expenses, | 3420-000 | NA | $151.34 | $151.34 | $151.34 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee | | | | | |
| Accountant for Trustee Expenses, Accountant for Trustee | 3420-000 | NA | $327.00 | $327.00 | $327.00 |
| Expenses, Accountant for Trustee | 3420-000 | NA | $6,264.71 | $6,264.71 | $6,264.71 |
| Expenses 100%, Accountant for Trustee | 3420-000 | NA | $928.00 | $928.00 | $928.00 |
| Expenses regarding Irwin Employees' Savings Plan (IFC 401(k) plan), Accountant for Trustee | 3420-000 | NA | $544.00 | $544.00 | $544.00 |
| Expenses regarding Irwin Union Mortgage 401(k) plan, Accountant for Trustee | 3420-000 | NA | $1,045.00 | $1,045.00 | $1,045.00 |
| Expenses, Special Accountant for Trustee | 3420-590 | NA | $6,777.45 | $6,777.45 | $6,777.45 |
| Auctioneer fees, Auctioneer for Trustee | 3610-000 | NA | $310.00 | $310.00 | $310.00 |
| Auctioneer's commission (Christy's of Indiana), Auctioneer for Trustee | 3610-000 | NA | $4,013.00 | $4,013.00 | $4,013.00 |
| Expenses of auctioneer ($980 advertising, $400 setup; and $200 special insurance policy for bank 1/2 normal price), Auctioneer for Trustee | 3620-000 | NA | $1,580.00 | $1,580.00 | $1,580.00 |
| Expenses of auctioneer for internet bidding $375, newspaper advertising $300, moving costs $899, and $19 on sale lots, Auctioneer for Trustee | 3620-000 | NA | $1,593.00 | $1,593.00 | $1,593.00 |
| Barnes & Thornburg, Attorney for Debtor | 3701-000 | NA | $31,538.50 | $31,538.50 | $31,538.50 |
| Barnes & Thornburg LLP, Attorney for Debtor | 3701-000 | NA | $46,810.00 | $46,810.00 | $46,810.00 |
| Key Auctioneers, Appraiser for Trustee | 3711-000 | NA | $800.00 | $800.00 | $800.00 |

| JAMS, Inc., Arbitrator/Mediator for Trustee | 3721-000 | NA | $3,750.39 | $3,750.39 | $3,750.39 |
|---|---|---|---|---|---|
| Rubin & Levin, P.C., Arbitrator/Mediator for Trustee | 3721-000 | NA | $7,137.50 | $7,137.50 | $7,137.50 |
| KSM Consulting, Consultant for Trustee | 3731-000 | NA | $368.90 | $368.90 | $368.90 |
| KSM Consulting, LLC, Consultant for Trustee | 3731-000 | NA | $1,591.36 | $1,591.36 | $1,591.36 |
| Data management fees, Other Professional | 3991-000 | NA | $35,437.50 | $35,437.50 | $35,437.50 |
| Elliott D. Levin, Other Professional | 3991-000 | NA | $3,840.00 | $3,840.00 | $3,840.00 |
| Elliott D. Levin, Trustee, Other Professional | 3991-000 | NA | $17,371.19 | $17,371.19 | $17,371.19 |
| Expert witness fees, Other Professional | 3991-000 | NA | $166,112.50 | $166,112.50 | $166,112.50 |
| Fees, Other Professional | 3991-000 | NA | $37,578.45 | $37,578.45 | $37,578.45 |
| Preferred Imaging, Other Professional | 3991-000 | NA | $27,109.50 | $27,109.50 | $27,109.50 |
| QDiscovery, LLC fka Preferred Imaging, Inc., Other Professional | 3991-000 | NA | $540.00 | $540.00 | $540.00 |
| Trustee/plan administrator fees regarding Irwin Employees' Savings Plan (IFC 401(k) Plan), Other Professional | 3991-000 | NA | $601.49 | $601.49 | $601.49 |
| Trustee/plan administrator fees regarding Irwin Union Mortgage 401(k) plan, Other Professional | 3991-000 | NA | $1,074.38 | $1,074.38 | $1,074.38 |
| Data management expenses, Other Professional | 3992-000 | NA | $100.00 | $100.00 | $100.00 |
| Expenses, Other Professional | 3992-000 | NA | $2,135.55 | $2,135.55 | $2,135.55 |
| Expert witness expenses, Other Professional | 3992-000 | NA | $4,800.00 | $4,800.00 | $4,800.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $10,134,353.98 | $10,134,353.98 | $10,134,353.98 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE


**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | OfficeMax | 5200-000 | $0.00 | $1,816.37 | $0.00 | $0.00 |
| 5 | Berkheimer Jr, Richard L. | 5400-000 | $0.00 | $597.33 | $597.33 | $597.33 |
| 6 | Employment Security Commission of North Carolina | 5800-000 | $0.00 | $153.56 | $153.56 | $153.56 |
| 7 | Maddix, Jason | 5300-000 | $0.00 | $247.36 | $0.00 | $247.36 |
| 8 | Deak, Debra S. | 5400-000 | $0.00 | $55.00 | $55.00 | $55.00 |
| 9 | Carver, Nila | 5300-000 | $0.00 | $682.71 | $0.00 | $682.71 |
| 10 | Crutchett-Baer, Gail | 5300-000 | $0.00 | $485.33 | $0.00 | $485.33 |
| 11 | Vossberg, George S. | 5400-000 | $0.00 | $210.00 | $210.00 | $210.00 |
| 12P | NEBRASKA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $966.51 | $966.51 | $966.51 |
| 13 | New Jersey Department of Labor & Workforce Dev | 5800-000 | $0.00 | $1,660.48 | $1,660.48 | $1,660.48 |
| 15 | Grace, Tamara J. | 5400-000 | $0.00 | $170.00 | $170.00 | $170.00 |
| 16 | Carr, Julia | 5300-000 | $0.00 | $917.28 | $0.00 | $697.01 |
| 17 | Volk, Michael | 5300-000 | $0.00 | $717.61 | $0.00 | $717.61 |
| 18 | Hampton, Jennifer R. | 5400-000 | $0.00 | $420.00 | $420.00 | $420.00 |
| 19P | Gusky, Raymond | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 21 | Poynter, Candy S. | 5400-000 | $0.00 | $200.00 | $200.00 | $200.00 |
| 22P | Zimmer, Jill | 5300-000 | $0.00 | $1,196.37 | $0.00 | $1,196.37 |
| 23 | Shanklin, Phyllis | 5300-000 | $0.00 | $1,168.00 | $1,168.00 | $1,168.00 |
| 25 | Singer, Michael | 5400-000 | $0.00 | $580.00 | $580.00 | $580.00 |
| 26 | Powell, Kay | 5300-000 | $0.00 | $2,256.38 | $0.00 | $1,585.09 |
| 27 | Thomas, Kelly | 5300-000 | $0.00 | $321.61 | $0.00 | $321.61 |
| 28 | C. Stephen Driggs | 5400-000 | $0.00 | $790.60 | $790.60 | $790.60 |
| 29P | Ehlinger, Gregory | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 32 | Rushinsky, Michael | 5300-000 | $0.00 | $1,046.99 | $0.00 | $0.00 |
| 34 | Louisville Metro Revenue Commission | 5800-000 | $0.00 | $709.56 | $709.56 | $709.56 |

| 36P | Franchise Tax Board | 5800-000 | $0.00 | $5,089,670.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 37 | Mark A. Herding | 5400-000 | $0.00 | $331.85 | $331.85 | $331.85 |
| 38 | Joanna Laconto | 5400-000 | $0.00 | $210.76 | $210.76 | $210.76 |
| 39 | Kevin M. Israel | 5400-000 | $0.00 | $60.00 | $60.00 | $60.00 |
| 40P | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 5800-000 | $0.00 | $2,027.93 | $2,027.93 | $2,027.93 |
| 43-2 | Internal Revenue Service | 5800-000 | $0.00 | $77,064,196.20 | $0.00 | $0.00 |
| 43-1 | Internal Revenue Service | 5800-000 | $0.00 | $22,690.76 | $0.00 | $0.00 |
| 44 | Kathy J. Berkompas | 5400-000 | $0.00 | $328.80 | $153.40 | $153.40 |
| 45 | State of Michigan, Department of Treasury | 5800-000 | $0.00 | $15,342.00 | $0.00 | $0.00 |
| 47 | Canlas, Juanito | 5400-000 | $0.00 | $955.25 | $80.25 | $80.25 |
| 48 | Driggs, Stephen C | 5800-000 | $0.00 | $898.98 | $0.00 | $0.00 |
| 52 | Smith, Kim | 5300-000 | $0.00 | $9,703.92 | $0.00 | $0.00 |
| 53P | Price, Pamela | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 54P | UNITED PARCEL SERVICE | 5200-000 | $0.00 | $60.11 | $60.11 | $60.11 |
| 55 | DEPARTMENT OF ATTORNEY GENERAL | 5800-000 | $0.00 | $2,780.65 | $2,780.65 | $2,780.65 |
| 56 | Proffitt, Dana | 5400-000 | $0.00 | $492.65 | $0.00 | $0.00 |
| 61 | Schabler, Natalie S. | 5400-000 | $0.00 | $75.00 | $75.00 | $75.00 |
| 70 | Cox, Debbie | 5300-000 | $0.00 | $30,000.00 | $7,500.00 | $7,500.00 |
| 71 | Bancroft, Tracy L. | 5400-000 | $0.00 | $2,550.00 | $2,550.00 | $2,550.00 |
| 72 | New Mexico Dept. of Workforce Solutions | 5800-000 | $0.00 | $225.76 | $225.76 | $225.76 |
| 73 | Gregory L. Armstrong | 5900-000 | $0.00 | $286,701.54 | $0.00 | $0.00 |
| 75P | Ehlinger, Gregory | 5300-000 | $0.00 | $10,950.00 | $0.00 | $0.00 |
| 78P | Thomas D. Washburn | 5400-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 79P | John Nash | 5400-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 80 | Bancroft, Tracy L. | 5400-000 | $0.00 | $2,550.00 | $0.00 | $0.00 |
| 81 | Cafaro, William J. | 5400-000 | $0.00 | $1,275.00 | $1,275.00 | $1,275.00 |
| 82 | Garland,  Brenda | 5400-000 | $0.00 | $0.00 | $340.00 | $340.00 |
| 83 | Spicer, Richard | 5400-000 | $0.00 | $38,947.02 | $0.00 | $0.00 |
| 89P | Heath, Kathy | 5400-000 | $0.00 | $10,950.00 | $0.00 | $0.00 |
| 91P-2 | Tupin-Crites, Joan | 5300-000 | $0.00 | $4,849.32 | $7,500.00 | $7,500.00 |
| 91P | Tupin-Crites, Joan | 5400-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 95 | Paul, Douglas | 5400-000 | $0.00 | $2,600.00 | $2,600.00 | $2,600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 96P | OKeefe, Timothy | 5300-000 | $0.00 | $10,950.00 | $0.00 | $0.00 |
| 102P | Heath, Kathy | 5300-000 | $0.00 | $10,950.00 | $0.00 | $0.00 |
| 106 | Kumpel, Karey | 5400-000 | $0.00 | $92.39 | $92.39 | $92.39 |
| 108 | Santos, Charito | 5400-000 | $0.00 | $55,213.09 | $487.76 | $487.76 |
| 110 | Lahodny, James | 5300-000 | $0.00 | $55,103.63 | $0.00 | $0.00 |
| 112 | Grim, Michael | 5400-000 | $0.00 | $699.74 | $634.30 | $634.30 |
| 113 | David Alan Wolverton | 5400-000 | $0.00 | $674.76 | $674.76 | $674.76 |
| 116 | Anna Marie Amoroso | 5300-000 | $0.00 | $19,877.98 | $0.00 | $0.00 |
| 118P | Employment Development Department | 5800-000 | $0.00 | $4,039.61 | $0.00 | $0.00 |
| 119P | Employment Development Department | 5800-000 | $0.00 | $3,965.02 | $0.00 | $0.00 |
| 120P | Indiana Department of Revenue | 5800-000 | $0.00 | $88,711.66 | $0.00 | $0.00 |
| 121P | Franchise Tax Board | 5800-000 | $0.00 | $13,631,603.00 | $0.00 | $0.00 |
| 122 | State of Nevada, Dept. of Employment, Training | 5800-000 | $0.00 | $733.67 | $0.00 | $0.00 |
| 123P | Tennessee Department of Revenue | 5800-000 | $0.00 | $345,547.77 | $345,547.77 | $345,547.77 |
| 125P | Indiana Department of Revenue | 5800-000 | $0.00 | $7,035.02 | $0.00 | $0.00 |
| 126P | Colorado Department of Revenue | 5800-000 | $0.00 | $510.39 | $510.39 | $510.39 |
| 128 | STATE OF NEW JERSEY | 5800-000 | $0.00 | $6,000.00 | $0.00 | $0.00 |
| 129-1 | Franchise Tax Board | 5800-000 | $0.00 | $2,797,257.41 | $0.00 | $0.00 |
| 129A | Franchise Tax Board | 5800-000 | $0.00 | $5,600.00 | $5,600.00 | $5,600.00 |
| 131 | State of Nevada, Dept. of Employment, Training | 5800-000 | $0.00 | $874.68 | $0.00 | $0.00 |
| 134 | Oregon Department of Revenue | 5800-000 | $527.15 | $439.30 | $439.30 | $439.30 |
| | Abby E. Misamore | 5300-000 | $0.00 | $23.15 | $23.15 | $23.15 |
| | Alexander Samuel | 5300-000 | $0.00 | $1,172.24 | $1,172.24 | $1,172.24 |
| | Amy J. Tosa | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| | Angela B. Burton | 5300-000 | $0.00 | $17.73 | $17.73 | $17.73 |
| | Anna C. Dickerson | 5300-000 | $0.00 | $41.70 | $41.70 | $41.70 |
| | Anna Dickerson | 5300-000 | $0.00 | $420.89 | $420.89 | $420.89 |

| | | | | | |
|---|---|---|---|---|---|
| Anne M. Hittler | 5300-000 | $0.00 | $104.15 | $104.15 | $104.15 |
| Autumn R. Kinser | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Barbara L. Ooley | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Belinda W. Adams | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Betsy C. Sproessig | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Billie Meents | 5300-000 | $0.00 | $85.00 | $85.00 | $85.00 |
| Billie Meents | 5300-000 | $0.00 | $583.87 | $583.87 | $583.87 |
| Brad M. Davis | 5300-000 | $0.00 | $225.00 | $225.00 | $225.00 |
| Brenda Allman | 5300-000 | $0.00 | $573.75 | $573.75 | $573.75 |
| Brenda J. Geoghegan | 5300-000 | $0.00 | $27.05 | $27.05 | $27.05 |
| Brenda L. Dick | 5300-000 | $0.00 | $125.00 | $125.00 | $125.00 |
| Brenda L. Garland | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Brenda S. Haybarker | 5300-000 | $0.00 | $125.00 | $125.00 | $125.00 |
| Brett R. Vanderkolk | 5300-000 | $0.00 | $215.00 | $215.00 | $215.00 |
| Brock R. Thoele | 5300-000 | $0.00 | $35.00 | $35.00 | $35.00 |
| Carlotta Montano | 5300-000 | $0.00 | $35.00 | $35.00 | $35.00 |
| Carol J. Marino | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Carol L. Thomas | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Carrie A. Chandler | 5300-000 | $0.00 | $15.57 | $15.57 | $15.57 |
| Carrie K. Houston | 5300-000 | $0.00 | $62.49 | $62.49 | $62.49 |
| Casandra M. Lowe | 5300-000 | $0.00 | $9.00 | $9.00 | $9.00 |
| Catheryn A. D'Andrea | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Cathy J. Haywood | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Chris R. Bower | 5300-000 | $0.00 | $85.00 | $85.00 | $85.00 |
| Christina L. Vanderpohl | 5300-000 | $0.00 | $9.00 | $9.00 | $9.00 |
| Christine N. Belviy | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Cindy England | 5300-000 | $0.00 | $7.50 | $7.50 | $7.50 |
| Constance L. Oliver | 5300-000 | $0.00 | $45.50 | $45.50 | $45.50 |
| Cynthia E. Shore | 5300-000 | $0.00 | $208.30 | $208.30 | $208.30 |
| Dan Lawler | 5300-000 | $0.00 | $1,539.26 | $1,539.26 | $1,539.26 |
| Dana A. Debaun | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Dana C. Harrell | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Daniel J. Powell | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Darlene M. Bordelon | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| David Adams | 5300-000 | $0.00 | $3,724.54 | $3,724.54 | $3,724.54 |
| David J. Emmert | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Debora L. Cox | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Deborah L. Ely | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| Deborah L. Mays | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Deborah L. Nentrup | 5300-000 | $0.00 | $30.00 | $30.00 | $30.00 |
| Deidre A. Thomas | 5300-000 | $0.00 | $48.75 | $48.75 | $48.75 |
| Diana N. Ifeachor | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Donna Beineke | 5300-000 | $0.00 | $33.25 | $33.25 | $33.25 |
| Elizabeth R. Albright | 5300-000 | $0.00 | $1,312.50 | $1,312.50 | $1,312.50 |
| Emily D. Crase | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Eric Feathers | 5300-000 | $0.00 | $26.10 | $26.10 | $26.10 |
| Erica Lyden-Giger | 5300-000 | $0.00 | $52.20 | $52.20 | $52.20 |
| Ericka C. Sterling | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Gary Richmond | 5300-000 | $0.00 | $581.29 | $581.29 | $581.29 |
| Genevieve D. Lovato | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| Gregory E. Ward | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Gregory F. Ehlinger | 5300-000 | $0.00 | $209.00 | $209.00 | $209.00 |
| Hope M. Elliott | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Howard J. Fetterer | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Jack L. Wiley, Jr. | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Jackie A. Johnson | 5300-000 | $0.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| James E. Kaspar | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| James Robertson | 5300-000 | $0.00 | $673.46 | $673.46 | $673.46 |
| Jan M. Harris | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Janelle D. Olds | 5300-000 | $0.00 | $104.20 | $104.20 | $104.20 |
| Janelle Olds | 5300-000 | $0.00 | $684.58 | $684.58 | $684.58 |
| Jason R. Fitnich | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Jason Riemens | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Jay N. Morris | 5300-000 | $0.00 | $195.00 | $195.00 | $195.00 |
| Jeffrey L. Bohman | 5300-000 | $0.00 | $65.00 | $65.00 | $65.00 |
| Jessica O'Keefe | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Jessica P. Maschino | 5300-000 | $0.00 | $25.75 | $25.75 | $25.75 |
| Jim Kaspar | 5300-000 | $0.00 | $915.23 | $915.23 | $915.23 |
| Joan H. Spencer | 5300-000 | $0.00 | $30.00 | $30.00 | $30.00 |
| Joan M. Sommers | 5300-000 | $0.00 | $15.00 | $15.00 | $15.00 |
| Joan Tupin-Crites | 5300-000 | $0.00 | $1,575.60 | $1,575.60 | $1,575.60 |
| Jody A. Littrell | 5300-000 | $0.00 | $230.00 | $230.00 | $230.00 |
| Jody T. Arend | 5300-000 | $0.00 | $52.50 | $52.50 | $52.50 |
| Jon B. Werskey | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Joyce A. Crouch | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Julie A. Marshall | 5300-000 | $0.00 | $75.00 | $75.00 | $75.00 |
| Karen A. Nichter | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Karen K. Ruger | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kathryn J. Berkompas | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Kathy Collins | 5300-000 | $0.00 | $666.66 | $666.66 | $666.66 |
| Katie M. Maness | 5300-000 | $0.00 | $3.00 | $3.00 | $3.00 |
| Katrina A. Fleetwood | 5300-000 | $0.00 | $32.50 | $32.50 | $32.50 |
| Kelly N. O'Neill | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Kerilyn Stawicki | 5300-000 | $0.00 | $910.02 | $910.02 | $910.02 |
| Kevin Gabbard | 5300-000 | $0.00 | $57.25 | $57.25 | $57.25 |
| Kimberlee M. Ferris | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Kristi Dean | 5300-000 | $0.00 | $444.39 | $444.39 | $444.39 |
| Kurt A. Hanus | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Kylie Galbreth | 5300-000 | $0.00 | $574.46 | $574.46 | $574.46 |
| Leann Frisby | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Linda K. Fox | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Linda L. Clark | 5300-000 | $0.00 | $27.50 | $27.50 | $27.50 |
| Linda S. Adams | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Lisa Hanus | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Lisa J. Kibbe | 5300-000 | $0.00 | $130.45 | $130.45 | $130.45 |
| Margaret A. Brewer | 5300-000 | $0.00 | $35.00 | $35.00 | $35.00 |
| Margie D. Fee | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Marie Ameis | 5300-000 | $0.00 | $753.39 | $753.39 | $753.39 |
| Marie S. Ameis | 5300-000 | $0.00 | $65.00 | $65.00 | $65.00 |
| Marilyn C. Michener | 5300-000 | $0.00 | $35.00 | $35.00 | $35.00 |
| Marion H. Robinson | 5300-000 | $0.00 | $60.00 | $60.00 | $60.00 |
| Mark D. Wylie | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Marsha B. Kanable | 5300-000 | $0.00 | $100.00 | $100.00 | $100.00 |
| Marsha R. Fish | 5300-000 | $0.00 | $36.95 | $36.95 | $36.95 |
| Mary A. Mantyla | 5300-000 | $0.00 | $125.00 | $125.00 | $125.00 |
| Mary B. Wiederholt | 5300-000 | $0.00 | $312.50 | $312.50 | $312.50 |
| Mary E. Fitzgerald | 5300-000 | $0.00 | $15.00 | $15.00 | $15.00 |
| Mary E. Griggs | 5300-000 | $0.00 | $225.00 | $225.00 | $225.00 |
| Mary H. Larrison | 5300-000 | $0.00 | $30.60 | $30.60 | $30.60 |
| Mary J. Holley | 5300-000 | $0.00 | $60.00 | $60.00 | $60.00 |
| Mary S. Gater | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Matthew Souza | 5300-000 | $0.00 | $2,238.99 | $2,238.99 | $2,238.99 |
| Melinda A. Bedel | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Melinda A. Layman | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Melinda K. McGee | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |

| Melissa H. Kramer | 5300-000 | $0.00 | $9.00 | $9.00 | $9.00 |
|---|---|---|---|---|---|
| Melissa K. Everett | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Melissa K. Fleetwood | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Melissa K. Swanson | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Melissa M. Harden | 5300-000 | $0.00 | $100.00 | $100.00 | $100.00 |
| Michael J. Baylor | 5300-000 | $0.00 | $250.00 | $250.00 | $250.00 |
| Michael R. Riddle | 5300-000 | $0.00 | $124.98 | $124.98 | $124.98 |
| Michael Rushinsky | 5300-000 | $0.00 | $1,046.99 | $1,046.99 | $1,046.99 |
| Michelle K. Fortini | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Michelle L. Harding | 5300-000 | $0.00 | $17.49 | $17.49 | $17.49 |
| Mike Foster | 5300-000 | $0.00 | $788.92 | $788.92 | $788.92 |
| Misty L. Stuckwisch | 5300-000 | $0.00 | $34.15 | $34.15 | $34.15 |
| Nancy M. Foushee | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Nancy Seelye | 5300-000 | $0.00 | $555.94 | $555.94 | $555.94 |
| Norman P. Kellogg, Jr. | 5300-000 | $0.00 | $225.00 | $225.00 | $225.00 |
| Ondrea Elkins | 5300-000 | $0.00 | $1,036.79 | $1,036.79 | $1,036.79 |
| Ondrea Elkins | 5300-000 | $0.00 | $1,018.99 | $1,018.99 | $1,018.99 |
| Pamela A. Bayer | 5300-000 | $0.00 | $36.50 | $36.50 | $36.50 |
| Patricia A. Tinman | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Patrick A. Baldonado | 5300-000 | $0.00 | $208.35 | $208.35 | $208.35 |
| Patrick F. Dolan | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| Randolph W. Williams | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Raymond L. Gusky | 5300-000 | $0.00 | $105.00 | $105.00 | $105.00 |
| Rebecca G. Towne | 5300-000 | $0.00 | $208.30 | $208.30 | $208.30 |
| Rebecca L. Glenn | 5300-000 | $0.00 | $4.00 | $4.00 | $4.00 |
| Rebecca Towne | 5300-000 | $0.00 | $1,801.14 | $1,801.14 | $1,801.14 |
| Rhonda Ellegood | 5300-000 | $0.00 | $232.18 | $232.18 | $232.18 |
| Richard L. Brutus | 5300-000 | $0.00 | $108.70 | $108.70 | $108.70 |
| Rita D. Shrader | 5300-000 | $0.00 | $200.00 | $200.00 | $200.00 |
| Rita Sturgill | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Ronnetta L. Scroggham | 5300-000 | $0.00 | $14.64 | $14.64 | $14.64 |
| Roxena B. Burton | 5300-000 | $0.00 | $20.00 | $20.00 | $20.00 |
| Ruby M. Grzelachowski | 5300-000 | $0.00 | $300.00 | $300.00 | $300.00 |
| Sandra J. Frazier | 5300-000 | $0.00 | $20.90 | $20.90 | $20.90 |
| Sandra J. Wall | 5300-000 | $0.00 | $15.00 | $15.00 | $15.00 |
| Sandra L. Kessler | 5300-000 | $0.00 | $250.00 | $250.00 | $250.00 |
| Sandra L. Nay | 5300-000 | $0.00 | $52.10 | $52.10 | $52.10 |

| | | | | | |
|---|---|---|---|---|---|
| Sarah N. Palmbos | 5300-000 | $0.00 | $83.35 | $83.35 | $83.35 |
| Shannon E. Noble | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Sharon F. Taylor | 5300-000 | $0.00 | $39.25 | $39.25 | $39.25 |
| Sharon L. Waltz | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Sharon R. Rowsey | 5300-000 | $0.00 | $43.00 | $43.00 | $43.00 |
| Shawne Stofel | 5300-000 | $0.00 | $41.25 | $41.25 | $41.25 |
| Sheila Etchen | 5300-000 | $0.00 | $762.79 | $762.79 | $762.79 |
| Sherry E. Taylor-McCarty | 5300-000 | $0.00 | $105.00 | $105.00 | $105.00 |
| Sheryl R. Covert | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Shirley L. Money | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Shirley M. Thompson | 5300-000 | $0.00 | $125.00 | $125.00 | $125.00 |
| Stacey C. Gibbens | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Staci D. Rogers | 5300-000 | $0.00 | $57.25 | $57.25 | $57.25 |
| Stacy M. Wart | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Stephanie J. Walters | 5300-000 | $0.00 | $1.00 | $1.00 | $1.00 |
| Sue A. Hansen | 5300-000 | $0.00 | $125.00 | $125.00 | $125.00 |
| Sue E. Elliott | 5300-000 | $0.00 | $100.00 | $100.00 | $100.00 |
| Susan Schindel | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Suzanne M. Singer | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Tammy L. Nichalson | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Teresa J. Green | 5300-000 | $0.00 | $10.00 | $10.00 | $10.00 |
| Teresa Muldoon | 5300-000 | $0.00 | $725.61 | $725.61 | $725.61 |
| Teri D. Racine | 5300-000 | $0.00 | $30.00 | $30.00 | $30.00 |
| Terry P. Green | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Thad Hundertmark | 5300-000 | $0.00 | $774.63 | $774.63 | $774.63 |
| Theresa A. Downey | 5300-000 | $0.00 | $57.50 | $57.50 | $57.50 |
| Theresa D. Bible | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| Thomas H. Brouster, Jr. | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Tina F. Ramsey | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Tina S. Foster | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Tonya A. Wenig | 5300-000 | $0.00 | $25.00 | $25.00 | $25.00 |
| Tonya M. Ruf | 5300-000 | $0.00 | $30.00 | $30.00 | $30.00 |
| Tracy Bancroft | 5300-000 | $0.00 | $1,583.15 | $1,583.15 | $1,583.15 |
| Vaughn J. Vialpando | 5300-000 | $0.00 | $100.00 | $100.00 | $100.00 |
| Vera C. Bloom | 5300-000 | $0.00 | $27.50 | $27.50 | $27.50 |
| Vicki Carson | 5300-000 | $0.00 | $619.34 | $619.34 | $619.34 |
| Vicki L. Huff | 5300-000 | $0.00 | $5.00 | $5.00 | $5.00 |
| Wanda Artist | 5300-000 | $0.00 | $2,265.63 | $2,265.63 | $2,265.63 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Wanda J. Artist | 5300-000 | $0.00 | $50.00 | $50.00 | $50.00 |
| Wanda M. Archuleta | 5300-000 | $0.00 | $90.00 | $90.00 | $90.00 |
| Wanda M. Harris | 5300-000 | $0.00 | $100.00 | $100.00 | $100.00 |
| Wayne K. Kruger | 5300-000 | $0.00 | $104.20 | $104.20 | $104.20 |
| Wendy L. Sangl | 5300-000 | $0.00 | $18.84 | $18.84 | $18.84 |
| William J. Cafaro | 5300-000 | $0.00 | $375.00 | $375.00 | $375.00 |
| Zhuohua Huang | 5300-000 | $0.00 | $561.55 | $561.55 | $561.55 |
| Zsuzsanna Lombardi | 5300-000 | $0.00 | $12.50 | $12.50 | $12.50 |
| CLERK, U.S. BANKRUPTCY COURT | 5300-001 | $0.00 | $50.00 | $50.00 | $50.00 |
| Laura Blackorby | 5300-001 | $0.00 | $801.84 | $801.84 | $801.84 |
| Alred Chiand | 5400-000 | $0.00 | $117.17 | $117.17 | $117.17 |
| Barbara Tyler | 5400-000 | $0.00 | $1,588.70 | $1,588.70 | $1,588.70 |
| Bryan Hill | 5400-000 | $0.00 | $171.63 | $171.63 | $171.63 |
| Cheryl Harris | 5400-000 | $0.00 | $280.49 | $280.49 | $280.49 |
| Deborah Whiteman | 5400-000 | $0.00 | $152.53 | $152.53 | $152.53 |
| Kary Kumpel | 5400-000 | $0.00 | $448.99 | $448.99 | $448.99 |
| Marilyn R G Eakin | 5400-000 | $0.00 | $3,933.05 | $3,933.05 | $3,933.05 |
| Michelle Woodard | 5400-000 | $0.00 | $471.65 | $471.65 | $471.65 |
| Patricia Skiles | 5400-000 | $0.00 | $983.74 | $983.74 | $983.74 |
| Patricia Spinola | 5400-000 | $0.00 | $40.66 | $40.66 | $40.66 |
| Randall Arnold | 5400-000 | $0.00 | $2,377.37 | $2,377.37 | $2,377.37 |
| Sherry Hance-Bright | 5400-000 | $0.00 | $326.86 | $326.86 | $326.86 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $10,249.34 | $10,249.34 | $10,249.34 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $11,779.29 | $11,779.29 | $11,779.29 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $208,159.37 | $208,159.37 | $208,159.37 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $736.56 | $736.56 | $736.56 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $166.45 | $166.45 | $166.45 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $338.62 | $338.62 | $338.62 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $2,961.17 | $2,961.17 | $2,961.17 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $6,175.39 | $6,175.39 | $6,175.39 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $4,447.66 | $4,447.66 | $4,447.66 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $4,106.59 | $4,106.59 | $4,106.59 |

| | | | | | |
|---|---|---|---|---|---|
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $415.42 | $415.42 | $415.42 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $1,035.50 | $1,035.50 | $1,035.50 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $11,199.65 | $11,199.65 | $11,199.65 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $19.45 | $19.45 | $19.45 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $61,487.12 | $61,487.12 | $61,487.12 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $226,942.33 | $226,942.33 | $226,942.33 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $3,615.74 | $3,615.74 | $3,615.74 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $61,092.33 | $61,092.33 | $61,092.33 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $41,428.55 | $41,428.55 | $41,428.55 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $7,075.27 | $7,075.27 | $7,075.27 |
| Suntrust Bank (for Anthem) | 5400-000 | $0.00 | $3,420.85 | $3,420.85 | $3,420.85 |
| Vilma Coronel-Lintag | 5400-000 | $0.00 | $121.20 | $121.20 | $121.20 |
| Kentucky State Treasurer | 5800-000 | $0.00 | $1,461.47 | $1,461.47 | $1,461.47 |
| Louisville Metro Revenue Commission | 5800-000 | $0.00 | $698.81 | $698.81 | $698.81 |
| Michigan Department of Treasury | 5800-000 | $0.00 | $4,118.29 | $4,118.29 | $4,118.29 |
| Ohio Department of Taxation | 5800-000 | $0.00 | $437.74 | $437.74 | $437.74 |
| FDIC National Receivership | 5900-000 | $0.00 | $36,183,377.88 | $36,183,377.88 | $36,183,377.88 |
| FDIC National Receivership | 5900-000 | $0.00 | $1,673,430.00 | $1,673,430.00 | $1,673,430.00 |
| FDIC National Receivership | 5900-000 | $0.00 | $8,249.56 | $8,249.56 | $8,249.56 |
| FDIC National Receivership | 5900-000 | $0.00 | $49,164.10 | $49,164.10 | $49,164.10 |
| Adams, David | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alexander, Lauren | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Allman , Brenda | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ameis, Marie | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Artist, Wanda | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bancroft, Tracy | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Baylor, Michael | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Beaver, Carr! | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blackorby, Laura | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blair, Michael | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blewett, Paula | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bley, Kelly | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carr, Julia | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carson, Vicki | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carver, Nila | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Collins, Kathy | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Crutchett-Baer, Gail | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Davis, Michael | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dean , Kristi | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dickerson, Anna | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ehlinger, Gregory | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elkins , Ondrea | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ellegood , Rhonda | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elliott, Hope | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elliott, Sue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Etchen , Sheila | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Federal Deposit Insurance | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fish, Marsha | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fortini, Michelle | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Foster, Michael | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Foster, Tina | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fox, Linda | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fritsch , Kristy | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FUTA-IRS | 5800-000 | $1,114.48 | $0.00 | $0.00 | $0.00 |
| Galbreth, Kylie | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Georgia Department of Revenue | 5800-000 | $599.02 | $0.00 | $0.00 | $0.00 |
| Gonzalez, Jose | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gusky , Raymond | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huang , Zhuohua | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hundertmark, Thad | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huntzinger, Sara | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Illinois Department of Revenue | 5800-000 | $65.37 | $0.00 | $0.00 | $0.00 |
| Ind. Dept. of Financial Institution | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Indiana Department of Revenue | 5800-000 | $42.70 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Indiana Dept. of Workforce | 5800-000 | $1,958.51 | $0.00 | $0.00 | $0.00 |
| Kaiser, Amy | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kaspar, James | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kentucky State Treasurer | 5800-000 | $1,461.47 | $0.00 | $0.00 | $0.00 |
| Lafata , Kenneth | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lawler, Dan | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Littreil, Jody | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Louisville Metro Revenue Commission | 5800-000 | $698.81 | $0.00 | $0.00 | $0.00 |
| Maddix, Jason | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| McIntire , Roxanna | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Meents , Billie | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michigan Department of Treasury | 5800-000 | $4,118.29 | $0.00 | $0.00 | $0.00 |
| Miller, Melissa | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miller, William | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Missouri Department of Revenue | 5800-000 | $1,644.00 | $0.00 | $0.00 | $0.00 |
| Missouri Dept . of Labor & Workforce | 5800-000 | $95.03 | $0.00 | $0.00 | $0.00 |
| Mufson, Ellen | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Muldoon , Teresa | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nebraska Department of Revenue | 5800-000 | $966.51 | $0.00 | $0.00 | $0.00 |
| Nevada Employment Security Division | 5800-000 | $1,083.55 | $0.00 | $0.00 | $0.00 |
| New Jersey Dept. of Labor & | 5800-000 | $1,577.90 | $0.00 | $0.00 | $0.00 |
| New Mexico Dept . of Labor | 5800-000 | $194.91 | $0.00 | $0.00 | $0.00 |
| New Mexico Taxation & Revenue | 5800-000 | $1,167.42 | $0.00 | $0.00 | $0.00 |
| Nichter, Karen | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| North Carolina Employment Sec. | 5800-000 | $153.56 | $0.00 | $0.00 | $0.00 |
| O'Keefe , Jessica | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Office of Thrift Supervision | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ohio Department of Taxation | 5800-000 | $437.74 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Olds, Janelle | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pardue, Lisa | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Powell, Kay | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Price , Pamela | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Probst, Michelle | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reeves, Brent | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richmond, Gary | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robertson, James | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roth , Nancy | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rushinsky, Michael | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Samuel , Alexander | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schultz, Steven | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Seelye, Nancy | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Singer, Michael | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sorg , William | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| South Carolina Department of | 5800-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| Southern , Nathanael | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Souza , Matthew | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stanton, Jill | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| State of CA Employment Dev. Dept. | 5800-000 | $1,501.85 | $0.00 | $0.00 | $0.00 |
| State of MI Unemployment Ins. | 5800-000 | $2,780.65 | $0.00 | $0.00 | $0.00 |
| State of UT Dept . of Workforce Dev. | 5800-000 | $211.31 | $0.00 | $0.00 | $0.00 |
| Stawicki , Kerilyn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sturgill, Rita | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas, Kelly | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thompson, Shirley | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Towne , Rebecca | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tupin-Crites, Joan | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Utah State Tax Commission | 5800-000 | $1,473.48 | $0.00 | $0.00 | $0.00 |
| Vanderkolk, Brett | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Volk, Michael | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wallace , Andrea | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Washington Dept. of Revenue | 5800-000 | $23.80 | $0.00 | $0.00 | $0.00 |
| Weiss, Renee | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zimmer, Jill | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $23,922.51 | $138,366,470.21 | $39,090,836.96 | $39,096,770.05 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1A | OfficeMax | 7100-000 | $0.00 | $1,816.37 | $1,816.37 | $67.15 |
| 2 | Wells Fargo Bank, N.A as Indenture Trustee, Instit | 7100-000 | $0.00 | $15,483,641.00 | $15,483,641.00 | $572,384.37 |
| 3 | Intercall, Inc | 7100-000 | $0.00 | $6,646.24 | $6,646.24 | $245.70 |
| 4A | Sprint Nextel - Distributions | 7100-000 | $0.00 | $3,254.57 | $3,254.57 | $120.31 |
| 4 | Sprint Nextel Correspondence | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12PEN | NEBRASKA DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $48.33 | $48.33 | $0.00 |
| 14 | Ogletree, Deakins, Nash Smoak & Stewart, P.C. | 7100-000 | $0.00 | $2,579.00 | $2,579.00 | $95.34 |
| 19U | Gusky, Raymond | 7100-000 | $0.00 | $24,739.42 | $24,739.42 | $914.54 |
| 20 | Wilson Sonsini Goodrich and Rosati | 7100-000 | $0.00 | $3,630.04 | $3,630.04 | $134.19 |
| 22U | Zimmer, Jill | 7100-000 | $0.00 | $10.00 | $0.00 | $0.00 |
| 24 | Riddle, Michael R. | 7100-000 | $0.00 | $6,250.00 | $0.00 | $0.00 |
| 29U | Ehlinger, Gregory | 7100-000 | $0.00 | $157,096.22 | $157,096.22 | $5,807.38 |
| 30 | Catherine D'Andrea | 7100-000 | $0.00 | $55,000.00 | $0.00 | $0.00 |
| 31 | Martin-Leano, Jocelyn | 7100-000 | $0.00 | $5,408.08 | $0.00 | $0.00 |
| 33 | Mary Lou Dwenger | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 34PEN | Louisville Metro Revenue Commission | 7300-000 | $0.00 | $69.85 | $69.85 | $0.00 |
| 35 | Romano, Cheryl | 7100-000 | $0.00 | $5,008.38 | $0.00 | $0.00 |
| 36UNS | Franchise Tax Board | 7100-000 | $0.00 | $839,553.00 | $0.00 | $0.00 |
| 40PEN | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 7300-000 | $0.00 | $198.82 | $198.82 | $0.00 |
| 41 | Ice Miller LLP | 7100-000 | $0.00 | $16,410.60 | $16,410.60 | $606.65 |
| 42 | Frenzer, Antoinette | 7100-000 | $0.00 | $2,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 43-3 | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46 | Cisneros, Raymond | 7100-000 | $0.00 | $4,794.00 | $0.00 | $0.00 |
| 49 | INVEST QUEST, INC. | 7100-000 | $0.00 | $1,220.92 | $1,220.92 | $30.55 |
| | Clerk, US Bankruptcy Court (Claim No. 49; INVEST QUEST, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $14.58 |
| 50 | Michael Ryan | 7100-000 | $0.00 | $395,267.00 | $0.00 | $0.00 |
| 51 | JPMorgan Chase Bank, NA | 7100-000 | $0.00 | $443,589.00 | $443,589.00 | $16,398.17 |
| 53UNS | Price, Pamela | 7100-000 | $0.00 | $2,517.74 | $2,517.74 | $62.99 |
| | Clerk, US Bankruptcy Court (Claim No. 53UNS; Price, Pamela) | 7100-001 | $0.00 | $0.00 | $0.00 | $30.08 |
| 54UNS | UNITED PARCEL SERVICE | 7100-000 | $0.00 | $265.43 | $265.43 | $9.81 |
| 57 | SBC Long Distance, LLC | 7100-000 | $0.00 | $12.40 | $12.40 | $0.46 |
| 58 | SBC Internet Services, Inc. | 7100-000 | $0.00 | $633.30 | $633.30 | $23.41 |
| 59 | Wilmington Trust Company | 7100-000 | $0.00 | $16,403,591.43 | $16,403,591.43 | $606,392.20 |
| 60 | Wilmington Trust Company | 7100-000 | $0.00 | $36,459,784.00 | $36,459,784.00 | $1,347,810.26 |
| 62 | Sullivan, Patricia | 7100-000 | $0.00 | $19,380.00 | $0.00 | $0.00 |
| 63 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $729,110.00 | $0.00 | $0.00 |
| 64 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $4,110,515.00 | $0.00 | $0.00 |
| 65 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $20,562,782.00 | $0.00 | $0.00 |
| 65A | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $20,698,615.00 | $20,698,615.00 | $765,166.51 |
| 66A | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $3,543,750.00 | $3,543,750.00 | $131,001.94 |
| 66 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 67 | CRT Capital | 7100-000 | $0.00 | $8,309,937.78 | $0.00 | $0.00 |

| | Group | | | | | |
|---|---|---|---|---|---|---|
| 68 | CRT Capital Group | 7100-000 | $0.00 | $2,077,484.44 | $0.00 | $0.00 |
| 69 | U.S. Bank Trust National Association, | 7100-000 | $0.00 | $41,231,170.90 | $41,231,170.90 | $1,524,194.30 |
| 74 | Fulgado, Patrick | 7100-000 | $0.00 | $75,763.03 | $0.00 | $0.00 |
| 75UNS | Ehlinger, Gregory | 7100-000 | $0.00 | $157,096.22 | $0.00 | $0.00 |
| 76 | Federal Deposit Insurance Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 77 | Littrell, Jody | 7100-000 | $0.00 | $58,307.54 | $58,307.54 | $2,155.46 |
| 78UNS | Thomas D. Washburn | 7100-000 | $0.00 | $1,689,678.00 | $1,689,678.00 | $62,462.39 |
| 79UNS | John Nash | 7100-000 | $0.00 | $2,352,117.00 | $2,352,117.00 | $86,950.80 |
| 84 | First Financial Bank, N.A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 85UNS | MidFirst Bank | 7100-000 | $0.00 | $133,916,144.00 | $0.00 | $0.00 |
| 86 | The Funding Corp, II | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 87 | MidFirst Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 88 | Unisen, Inc | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 89UNS | Heath, Kathy | 7100-000 | $0.00 | $34,335.04 | $0.00 | $0.00 |
| 90 | David Phares II | 7100-000 | $0.00 | $7,500.00 | $0.00 | $0.00 |
| 91 | Tupin-Crites, Joan | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
| 92 | HR SIMPLIFIED | 7100-000 | $0.00 | $1,729.00 | $1,729.00 | $63.92 |
| 93 | U.S. Bank Trust National Association, | 7100-000 | $0.00 | $56,615,002.84 | $56,615,002.84 | $2,092,889.02 |
| 94 | Jordan Lawrence Group, LC | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 96UNS | OKeefe, Timothy | 7100-000 | $0.00 | $89,746.15 | $0.00 | $0.00 |
| 97 | Cox, Debora | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
| 98 | Phares, David | 7100-000 | $0.00 | $7,500.00 | $0.00 | $0.00 |
| 99 | Richards, Layton & Finger, PA | 7200-000 | $0.00 | $8,700.00 | $0.00 | $0.00 |
| 100 | Tupin-Crites, Joan | 7200-000 | $0.00 | $30,400.00 | $0.00 | $0.00 |
| 101 | Petersohn, Ronnie | 7100-000 | $0.00 | $15,135.02 | $0.00 | $0.00 |
| 102UNS | Heath, Kathy | 7100-000 | $0.00 | $34,335.04 | $0.00 | $0.00 |
| 103 | Richards, Layton & Finger, PA | 7100-000 | $0.00 | $87,000.00 | $0.00 | $0.00 |
| 104 | Pitney Bowes Inc | 7200-000 | $0.00 | $56,850.59 | $0.00 | $0.00 |
| 105A-1 | US Bancorp Business Equipment Finance Group | 7100-000 | $0.00 | $679,088.72 | $0.00 | $0.00 |
| 105A-2 | US Bancorp | 7100-000 | $0.00 | $593,766.64 | $0.00 | $0.00 |

| | Business Equipment Finance Group | | | | | |
|---|---|---|---|---|---|---|
| 107 | Richards, Layton & Finger, PA | 7200-000 | $0.00 | $8,700.00 | $0.00 | $0.00 |
| 109 | Martin-Leano, Jocelyn | 7200-000 | $0.00 | $5,408.08 | $0.00 | $0.00 |
| 111 | Richards, Layton & Finger, PA | 7100-000 | $0.00 | $8,700.00 | $0.00 | $0.00 |
| 114 | Richards, Layton & Finger, PA | 7200-000 | $0.00 | $8,317.16 | $0.00 | $0.00 |
| 115 | Zurich American Insurance Company | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 117 | Stevens & Lee, P.C. | 7200-000 | $0.00 | $11,491.35 | $11,491.35 | $0.00 |
| 118PEN | Employment Development Department | 7300-000 | $0.00 | $396.50 | $0.00 | $0.00 |
| 119UNS | Employment Development Department | 7200-000 | $0.00 | $471.09 | $0.00 | $0.00 |
| 120UNS | Indiana Department of Revenue | 7100-000 | $0.00 | $340,860.72 | $0.00 | $0.00 |
| 120UNS | Indiana Department of Revenue | 7100-000 | $0.00 | $299,848.65 | $299,848.65 | $11,084.52 |
| 120SUB | Indiana Department of Revenue | 7300-000 | $0.00 | $13,495.00 | $0.00 | $0.00 |
| 121UNS | Franchise Tax Board | 7200-000 | $0.00 | $2,274,402.00 | $0.00 | $0.00 |
| 123PEN | Tennessee Department of Revenue | 7300-000 | $0.00 | $42,910.63 | $42,910.63 | $0.00 |
| 124 | The Edcomm Group | 7200-000 | $0.00 | $14,000.00 | $14,000.00 | $0.00 |
| 125PEN | Indiana Department of Revenue | 7300-000 | $0.00 | $702.00 | $0.00 | $0.00 |
| 126PEN | Colorado Department of Revenue | 7300-000 | $0.00 | $155.62 | $155.62 | $0.00 |
| 127 | STATE OF NEW JERSEY | 7200-000 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 130 | The Bank of NY Mellon Trust Co, NA | 7200-000 | $0.00 | $59,193,176.41 | $59,193,176.41 | $0.00 |
| 132 | Cowen & Company LLC | 7100-000 | $0.00 | $10,387,422.22 | $10,387,422.22 | $383,992.25 |

| 133 | DAVIS POLK & WARDWELL LLP | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $554.52 |
|---|---|---|---|---|---|---|
| | '.Boggs, Sundra F. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 1-800-CONFERENCE(R) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 5859 Decatur Ridge Dr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Adams, David | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alexander, Lauren | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ameis, Marie S. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS | 7100-000 | $88.95 | $0.00 | $0.00 | $0.00 |
| | Anthem | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Aqua Systems Account No.: 153895 | 7100-000 | $17.35 | $0.00 | $0.00 | $0.00 |
| | Arend, Jody T. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Arnett, Nilam J. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AT&T LONG DISTANCE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Avancena, Edward D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Avila, Deanna | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bartlett, Steven J. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Berkheimer Jr, Richard L. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bible, Theresa D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bley, Kelly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BORSHOFF | 7100-000 | $142.50 | $0.00 | $0.00 | $0.00 |
| | BOWNE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bridges, Carolyn N. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Burnett, John M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cafaro, William J. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Carney, Michael J. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | CAROL STREAM, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cherry, Paul L. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | CHIMEFISH & CO. | 7100-000 | $308,253.33 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Collins, Kathy R. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Colvin, Todd B. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Craton, Janice M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CROSSLANES, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Crouch, Joyce A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| D.F. King & Co., Inc. | 7100-000 | $583,325.00 | $0.00 | $0.00 | $0.00 |
| Davis, Kiahna W. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Davis, Michael L. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deak, Debra S. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dietz, Dellamarie V. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dimitroff, James M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dittmar, Carol A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dunning, Amber L. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Elkins, Ondrea | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ellegood, Rhonda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fach, Tomas R. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FEDEX | 7100-000 | $7.50 | $0.00 | $0.00 | $0.00 |
| Fee, Margie D. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Freedom Mortgage Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Freudenthaler, Paul | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FTN Financial Securities Corp. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Goggins, Theresa M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Goldman Sachs Execution & Clearing, LP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Goralski, Jennifer G. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Grace, Tamara J. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gregory Ehlinger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hagen, Candice L. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hamilton, Terri A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hampton, Jennifer R. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hanna, Constance | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARE & CO | 7100-000 | $192,658.33 | $0.00 | $0.00 | $0.00 |
| Harkins, Caroline B. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Havlin, William | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawkins, John S | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Herding, Mark A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HR SIMPLIFIED | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hunt, David C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ICE MILLER LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IFC CAPITAL TRUST IX | 7100-000 | $36,453,122.45 | $0.00 | $0.00 | $0.00 |
| IFC CAPITAL TRUST VI | 7100-000 | $41,231,170.90 | $0.00 | $0.00 | $0.00 |
| IFC CAPITAL TRUST VIII | 7100-000 | $59,214,199.79 | $0.00 | $0.00 | $0.00 |
| IFC CAPITAL TRUST X | 7100-000 | $17,327,564.81 | $0.00 | $0.00 | $0.00 |
| IFC CAPITAL TRUST XI | 7100-000 | $16,459,419.63 | $0.00 | $0.00 | $0.00 |
| IFC STATUTORY TRUST VII | 7100-000 | $56,609,545.48 | $0.00 | $0.00 | $0.00 |
| INTERCALL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| INVEST QUEST, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRWIN UNION BANK & TRUST CO. | 7100-000 | $404,827.59 | $0.00 | $0.00 | $0.00 |
| IRWIN UNION INSURANCE, INC. | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Israel, Kevin M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jacob, Matthew H. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Nash | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Johnson, Rachel M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JP MORGAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KAISER FOUNDATION HEALTH PLAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kaiser, Amy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kneringer, Sheila | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Krishna, Balaji V. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lamoreux, Richard A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Larrison, Mary H. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lawler, Dan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LeFevers, Kristin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| A. | | | | | |
|---|---|---|---|---|---|
| MASSMUTUAL FINANCIAL GROUP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mattern, Katherine | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Matthew Souza | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| McCreery, Dennis E. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| McGowen, Linda A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| McGuire, Rachel M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MERCER | 7100-000 | $19,695.00 | $0.00 | $0.00 | $0.00 |
| Michael Ryan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miller, Renita L. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MSGR. Robert M. Harris | 7100-000 | $33,334.00 | $0.00 | $0.00 | $0.00 |
| NATIONAL CITY BANK | 7100-000 | $21,581.22 | $0.00 | $0.00 | $0.00 |
| National City Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nestor, James M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| O'Keefe, Jessica | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OFFICEMAX INCORPORATED | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OGLETREE, DEAKINS, NASH, SMOAK | 7100-000 | $2,323.50 | $0.00 | $0.00 | $0.00 |
| Onaga, Arnold W. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ONLINE-REWARDS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orange, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Perrin, Joseph P. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pfeifer & De La Mora | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PNC Bank, National Association | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Polk, Jonathan C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Popenfoose , Brian L. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Poynter, Candy S. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ramirez, Heriberto | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reed, Mikhael B. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| RELIASTAR LIFE INSURANCE COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Renaissance Benefit Advisors | 7100-000 | $6,360.00 | $0.00 | $0.00 | $0.00 |
| RIGHT MANAGEMENT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ritenour, Cara L. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robinson, Timothy P. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RS Implementations Fidelity Investments Institutional Operating Company, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SALARY.COM, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandoval, Paul L. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schabler, Natalie S. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schutz, Elisabeth C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEI Private Trust Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shanklin, Phyllis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHI INTERNATIONAL CORP a/c 47671 | 7100-000 | $127.33 | $0.00 | $0.00 | $0.00 |
| Singer, Michael W. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SKM Investments LLC | 7100-000 | $385,316.67 | $0.00 | $0.00 | $0.00 |
| Smolgovsky, Marina | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPRINT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stanton, Jill | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stawicki, Kerilyn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sterling, Ericka C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stifel Nicolaus | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Streich, Julie K. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SULLIVAN & CROMWELL LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Svetlick, Jeanne L. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sweitzer, Ladonna R. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Taxodium Investments LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Teegarden, Craig A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tepeyac, Liz Ariany | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Colbent Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE LINCOLN NATIONAL LIFE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Theresa Hall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas Washburn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMSON FINANCIAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Torres, Leonard C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trust Securities Services | 7100-000 | $269,721.67 | $0.00 | $0.00 | $0.00 |
| Tullis, Mark W. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNITED PARCEL SERVICE | 7100-000 | $325.54 | $0.00 | $0.00 | $0.00 |
| United Way of Bartholomew County | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VERIZON WIRELESS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VISA - IRWIN UNION BANK | 7100-000 | $3,359.88 | $0.00 | $0.00 | $0.00 |
| Vossberg, George S. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WAGE WORKS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Walsh, Mari J. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Waterbury, Michael B. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Weber, Karen E. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEBEX COMMUNICATIONS, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEST PAYMENT CENTER | 7100-000 | $181.93 | $0.00 | $0.00 | $0.00 |
| William Miller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wilson, Tamara S. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yazdi, Shiva | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ZURICH NORTH AMERICA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $229,530,670.35 | $441,008,432.52 | $265,166,119.84 | $7,611,663.77 |

**FORM 2**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:  1          Exhibit 8

| Case No.: | 09-13852-RLM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | | Date Filed (f) or Converted (c): | 09/18/2009 (f) |
| For the Period Ending: | 8/25/2020 | | §341(a) Meeting Date: | 11/06/2009 |
| | | | Claims Bar Date: | 02/10/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | PAYROLL (GENERAL) CHECKING ACCOUNT - IUBT | $392,261.65 | $392,261.65 | | $392,261.65 | FA |
| 2 | PAYROLL (IMC) CHECKING ACCOUNT - IUBT | $5,752.53 | $5,752.53 | | $5,752.50 | FA |
| 3 | GENERAL OPERATING ACCOUNT - IUBT | $0.00 | $0.00 | | $0.00 | FA |
| 4 | SWEEP INVESTMENT ACCOUNT - IUBT | $739,740.03 | $739,740.03 | | $739,740.03 | FA |
| 5 | US BANK - OPERATING ACCOUNT | $750,000.00 | $750,000.00 | | $749,915.00 | FA |
| 6 | US BANK - HEALTH PLAN ACCOUNT | $1,433,187.00 | $1,433,187.00 | | $1,433,187.00 | FA |
| 7 | ANTHEM-IUBT ACCOUNT | $323,028.42 | $323,028.42 | | $323,028.42 | FA |
| 8 | JPMORGAN CHASE BANK, N.A. (RESTRICTED HEDGE ACCOUNT) | $694,000.00 | $0.00 | | $0.00 | FA |
| 9 | IRWIN UNION BANK AND TRUST COMPANY (STOCK AND INTERESTS) | $0.00 | $1.00 | | $0.00 | FA |
| 10 | IRWIN UNION BANK, F.S.B. (STOCK AND INTERESTS) | $0.00 | $1.00 | | $0.00 | FA |
| 11 | IRWIN UNION INVESTOR SERVICES, INC. (STOCK AND INTERESTS) | $0.00 | $1.00 | | $0.00 | FA |
| 12 | IFC CAPITAL TRUST VI (STOCK AND INTERESTS) | $1,240,046.02 | $0.00 | | $0.00 | FA |
| 13 | IFC STATUTORY TRUST VII (STOCK AND INTERESTS) | $1,698,934.31 | $0.00 | | $0.00 | FA |
| 14 | IFC CAPITAL TRUST VIII (STOCK AND INTERESTS) | $1,780,129.90 | $0.00 | | $0.00 | FA |
| 15 | IFC CAPITAL TRUST IX (STOCK AND INTERESTS) | $1,094,435.55 | $0.00 | | $0.00 | FA |
| 16 | IFC CAPITAL TRUST X (STOCK AND INTERESTS) | $519,916.58 | $0.00 | | $0.00 | FA |
| 17 | IFC CAPITAL TRUST XI (STOCK AND INTERESTS) | $493,867.74 | $0.00 | | $0.00 | FA |
| 18 | IRWIN FINANCIAL CO-INVESTMENT FUND, LLC (STOCK AND INTERESTS) | $0.00 | $1.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    2              Exhibit 8

| Case No.: | 09-13852-RLM-7 |
|---|---|
| Case Name: | IRWIN FINANCIAL CORPORATION |
| For the Period Ending: | 8/25/2020 |

| Trustee Name: | Elliott D. Levin |
|---|---|
| Date Filed (f) or Converted (c): | 09/18/2009 (f) |
| §341(a) Meeting Date: | 11/06/2009 |
| Claims Bar Date: | 02/10/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19 | IRWIN RESIDUAL HOLDINGS CORPORATION (STOCK AND INTERESTS) | $0.00 | $1.00 | | $0.00 | FA |
| 20 | IFC MORTGAGE CORPORATION (STOCK AND INTERESTS) | $0.00 | $1.00 | | $0.00 | FA |
| 21 | ZURICH TRUST (WORKERS' COMPENSATION TRUST) (STOCK AND INTERESTS) | $350,753.24 | $221,788.99 | | $221,788.99 | FA |
| **Asset Notes:** | 12/20/11 Court Order authorizing settlement regarding funds | | | | | |
| 22 | IRWIN EQUIPMENT FINANCE (STOCK AND INTERESTS) | $0.00 | $1.00 | | $0.00 | FA |
| 23 | IRWIN VENTURES LLC (STOCK AND INTERESTS) (Pay Cycle Receivables) | $177,677.23 | $177,677.23 | | $162,519.43 | FA |
| 24 | I/C RECEIVABLE FROM IUBT | $7,465.41 | $7,465.41 | | $0.00 | FA |
| **Asset Notes:** | Released per settlement with the FDIC(per JCH). | | | | | |
| 25 | I/C RECEIVABLE FROM IUB FSB | $84,507.42 | $84,507.42 | | $0.00 | FA |
| **Asset Notes:** | Released per settlement with the FDIC(per JCH). | | | | | |
| 26 | DIVIDEND RECEIVABLE FROM CAP TRUSTS | $703,028.47 | $703,028.47 | | $0.00 | FA |
| **Asset Notes:** | Trustee value based on amended schedules. (Per JCH, IFC held a right to a small amount of dividends from one or more of the Capital Trusts. Had been holding open as a potential right of setoff against the claims of one or more of the Capital Trusts. See email 04/22/15) | | | | | |
| 27 | NOTE RECEIVABLE FROM ALEX SAMUEL | $29,046.27 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | *Settled for $20,000 | | | | | |
| 28 | RECEIVABLE FROM PENSION PLAN | $17,446.00 | $17,446.00 | | $0.00 | FA |
| 29 | RECEIVABLE FROM IRWIN FINANCIAL FOUNDATION | $2,170.68 | $2,170.68 | | $2,170.68 | FA |
| 30 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES (*BASED ON BOOK VALUES AND ARE PRIMARILY LOCATED ON 3RD FLOOR OF 500 WASHINGTON BUILDING, COLUMBUS, IN) | $166,768.73 | $80,925.00 | | $79,914.85 | FA |
| **Asset Notes:** | *Trustee value based on appraisal received. | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    3          Exhibit 8

| | |
|---|---|
| Case No.: | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| For the Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Date Filed (f) or Converted (c): | 09/18/2009 (f) |
| §341(a) Meeting Date: | 11/06/2009 |
| Claims Bar Date: | 02/10/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 31 | IRWIN RESIDUAL HOLDINGS CORPORATION II (STOCK AND INTERESTS) | $0.00 | $1.00 | | $0.00 | FA |
| 32 | U.S. TRADEMARK REGISTRATION NO. 2672393 (IRWIN) | $0.00 | $0.00 | | $0.00 | FA |
| 33 | U.S. TRADEMARK REGISTRATION NO. 2751588 | $0.00 | $0.00 | | $0.00 | FA |
| 34 | 2005 FEDERAL TAX REFUND                    (u) | $7,450,695.00 | $7,450,695.00 | | $27,206,916.41 | FA |
| 35 | RECEIVABLE FROM ING/ANTHEM (OVERPAYMENTS ON LIFETIME AMOUNTS AND STOP LOSS) (u) | $1,500,000.00 | $1,500,000.00 | | $770,873.73 | FA |
| 36 | OVERPAYMENT REFUNDS FROM KAISER PERMANENTE - KAISER FOUNDATION HEALTH PLAN, INC. (u) | $62,342.24 | $62,342.24 | | $62,342.24 | FA |
| 37 | REFUND OF INSURANCE PREMIUM ON POLICY NO. 73171571 -- CHUBB - GREAT NORTHERN INSURANCE COMPANY (u) | $4,000.00 | $4,000.00 | | $4,000.00 | FA |
| 38 | REFUND FROM NET APP (Credit for returned software) (u) | $485.12 | $485.12 | | $485.12 | FA |
| 39 | REFUND FROM RELIASTAR/ING RE: CINDY/TONY BASQUE (u) | $769,450.29 | $769,450.29 | | $769,450.29 | FA |
| 40 | REFUND OF COBRA PAYMENTS (u) | $646.83 | $646.83 | | $646.83 | FA |
| 41 | RENT ON 412 WASHINGTON STREET, COLUMBUS, IN (u) | $1,833.25 | $1,833.25 | | $1,833.25 | FA |
| **Asset Notes:** | As a result of a community development investment in a restaurant jointly made (and thereafter written off due to restaurant's performance) by Irwin Financial and Irwin Management. Successor restaurant occupied the space as a sub-lessee and Irwin Management (sub-lessor of the property) has been voluntarily sharing with IFC, on an equal basis, all rents received from the sub-lessee as a means of partially recouping the written-off original investment.  Sub-lease terminates April 2010. | | | | | |
| 42 | ARIZONA TAX REFUND FOR 2008 (OVER PAYMENT) (u) | $19,936.91 | $19,936.91 | | $19,936.91 | FA |
| 43 | WAGE WORKS (REFUND CHECKS AND CLOSING OF FFB WAGEWORKS ACCOUNT) (u) | Unknown | $37,367.08 | | $37,367.08 | FA |

**FORM 2**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  4        Exhibit 8

| Case No.: | 09-13852-RLM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | | Date Filed (f) or Converted (c): | 09/18/2009 (f) |
| For the Period Ending: | 8/25/2020 | | §341(a) Meeting Date: | 11/06/2009 |
| | | | Claims Bar Date: | 02/10/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 44 | 2008 INDIANA STATE TAX REFUND **(u)** | $90,930.44 | $90,930.44 | | $90,930.44 | FA |
| Asset Notes: | *$415,705 was the original amount due on the 2008 Indiana State Tax Refund.  The balance due on this 2008 refund of $324,774.56 was forwarded/applied to the 2009 Indiana Tax Returns/Refund and paid in full (plus interest) (and applied to the 2009 Indiana State Tax Refund--asset 71). | | | | | |
| 45 | IDAHO BUSINESS INCOME TAX REFUND 12/08 **(u)** | $364.00 | $364.00 | | $364.00 | FA |
| 46 | IFC EMPLOYEE BENEFITS PLAN WAGE WORKS ACCOUNT NO. XXXX9961 **(u)** | $5,398.12 | $5,398.12 | | $5,398.12 | FA |
| 47 | REFUND FROM ING RE:  GEORGE GAWRYS **(u)** | $3,473.47 | $3,473.47 | | $3,473.47 | FA |
| 48 | EVAN BAYH COMMITTEE RETURNED CONTRIBUTION **(u)** | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| 49 | IRWIN VENTURES, LLC (CLOSING OF ACCOUNT ENDING IN 1548) **(u)** | $9,280.59 | $9,280.59 | | $9,280.59 | FA |
| 50 | THIRD QUARTER 2009 PAYROLL TAX RETURN (IRS) **(u)** | $115,000.00 | $115,000.00 | | $119,113.72 | FA |
| 51 | STATE OF KANSAS - CORPORATE INCOME TAX REFUND **(u)** | $44,287.00 | $44,287.00 | | $44,287.00 | FA |
| 52 | PRO RATA SHARE OF SETTLEMENT FUND IN OXYCONTIN MARKETING LITIGATION THIRD PARTY PAYOR SETTLEMENT **(u)** | $18.50 | $18.50 | | $18.50 | FA |
| 53 | CLASS ACTION SETTLEMENT RE: TRICOR INDIRECT PURCHASERS ANTITRUST LITIGATION **(u)** | $432.62 | $432.62 | | $575.34 | FA |
| 54 | 100 SHARES OF STOCK IN INDUSITES, INC. **(u)** | $11,200.00 | $11,200.00 | | $11,200.00 | FA |
| 55 | POLITICIAL ACTION COMMITTEE ACCOUNT AT FFB XXXXX1111 **(u)** | $11,250.00 | $11,250.00 | | $11,244.00 | FA |
| 56 | POLITICAL ACTION COMMITTEE ACCOUNT AT FFB XXXXX1103 **(u)** | $35,091.00 | $35,091.00 | | $35,083.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    5          Exhibit 8

| | | |
|---|---|---|
| Case No.: | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| For the Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Date Filed (f) or Converted (c): | 09/18/2009 (f) |
| §341(a) Meeting Date: | 11/06/2009 |
| Claims Bar Date: | 02/10/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 57 | EMPLOYER PREMIUM REFUND FROM OHIO BUREAU OF WORKERS' COMPENSATION (u) | $199.92 | $199.92 | | $199.92 | FA |
| 58 | INSURANCE SETTLEMENT FROM ZURICH RE: REFUND OF DEDUCTIBLE PAYMENT RE: DAMAGE TO BRANCH BUILDING OF IUBT LOCATED IN TRAVERSE CITY, MI (u) | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| 59 | UNCLAIMED FUNDS FROM ANTHEM BLUE CROSS BLUE SHIELD (u) | $205.55 | $205.55 | | $205.55 | FA |
| 60 | SETTLEMENTS FROM INSURANCE BROKERAGE ANTITRUST LITIGATION, CLAIM NOS. 5058890, 6424991, 5757450, AND 7830003 (u) | $10,740.88 | $10,740.08 | | $11,578.72 | FA |
| 61 | 2008 ILLINOIS STATE TAX REFUND (u) | $9,977.00 | $9,977.00 | | $10,999.41 | FA |
| 62 | 2008 CALIFORNIA STATE TAX REFUND (u) | $2,232,972.00 | $2,232,972.00 | | $2,231,240.00 | FA |
| 63 | 2009 FEDERAL TAX REFUND (BASED ON OVERPAYMENT FROM ITS 2008 TAXABLE YEAR) (u) | $95,906.00 | $95,906.00 | | $516,775.14 | FA |
| 64 | 2004, 2005 & 2006 FEDERAL REFUNDS (RESULTING FROM APPLYING NET OPERATING LOSS CARRYBACKS FROM 2009 TO 2004, 2005, & 2006) (u) | $37,501,761.00 | $37,501,761.00 | | $20,119,733.12 | FA |
| 65 | MINNESOTA STATE TAX REFUND (u) | Unknown | $1.00 | | $0.00 | FA |
| 66 | NEBRASKA STATE TAX REFUND (u) | Unknown | $1.00 | | $0.00 | FA |
| 67 | NEW HAMPSHIRE STATE TAX REFUND (u) | Unknown | $1.00 | | $0.00 | FA |
| 68 | TENNESSEE STATE TAX REFUND (u) | Unknown | $1.00 | | $0.00 | FA |
| 69 | UTAH STATE TAX REFUND (u) | Unknown | $1.00 | | $0.00 | FA |
| 70 | VERMONT STATE TAX REFUND (u) | Unknown | $1.00 | | $0.00 | FA |
| 71 | 2009 INDIANA STATE TAX REFUND (u) | $324,774.56 | $324,774.56 | | $336,447.39 | FA |

Asset Notes:    *see footnote for 2008 Indiana State Tax Refund (asset 44).  (Both 2008 and 2009 tax refunds paid in full plus interest.)

**FORM 2**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 6          Exhibit 8

| | |
|---|---|
| **Case No.:** 09-13852-RLM-7 | **Trustee Name:** Elliott D. Levin |
| **Case Name:** IRWIN FINANCIAL CORPORATION | **Date Filed (f) or Converted (c):** 09/18/2009 (f) |
| **For the Period Ending:** 8/25/2020 | **§341(a) Meeting Date:** 11/06/2009 |
| | **Claims Bar Date:** 02/10/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 72 | BLOOMBERG FINANCE, L.P. - ADV. 11-50237-COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| 73 | INTERCALL, INC. - ADV. 11-50242 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| 74 | WILLIAM H. KLING - ADV. 11-50243 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $15,000.00 | $1,505.32 | | $1,505.32 | FA |
| 75 | DAVID W. GOODRICH - ADV. 11-50244 -COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $18,500.00 | $1,856.56 | | $1,856.56 | FA |
| 76 | BRENDA J. LAUDERBACK - ADV. 11-50245 -COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $19,500.00 | $1,956.91 | | $1,956.91 | FA |
| 77 | JOHN C. MCGINTY, JR. - ADV. 11-50246 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $20,806.50 | $2,088.03 | | $2,088.03 | FA |
| 78 | LANCE R. ODDEN - ADV. 11-50247 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $20,710.39 | $2,078.38 | | $2,078.38 | FA |
| 79 | SALLY A. DEAN - ADV. 11-50248 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $12,703.19 | $1,274.82 | | $1,274.82 | FA |
| 80 | WEST PAYMENT CENTER, INC. - ADV. 11-50249 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $14,005.84 | $0.00 | | $0.00 | FA |
| 81 | ERNST & YOUNG LLP - ADV. 11-50260 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $375,085.00 | $0.00 | | $0.00 | FA |
| 82 | RAY DAVID HOOVER - ADV. 11-50261 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $13,500.00 | $1,354.79 | | $1,354.79 | FA |

FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   7        Exhibit 8

| | |
|---|---|
| Case No.: | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| For the Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Date Filed (f) or Converted (c): | 09/18/2009 (f) |
| §341(a) Meeting Date: | 11/06/2009 |
| Claims Bar Date: | 02/10/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 83 | DAYTON MOLENDORP - ADV. 11-50262 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $14,000.00 | $1,404.96 | | $1,404.96 | FA |
| 84 | MARITA Z. ZURAITIS - ADV. 11-50263 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $14,750.00 | $1,480.23 | | $1,480.23 | FA |
| 85 | PREFERENTIAL TRANSFER CLAIM AGAINST MCDERMOTT WILL & EMERY LLP **(u)** | $3,345.30 | $3,345.30 | | $3,345.30 | FA |
| 86 | PREFERENTIAL TRANSFER CLAIM AGAINST RR DONNELLEY & SONS COMPANY AS SUCCESSOR IN INTEREST TO BOWNE OF CHICAGO **(u)** | $3,500.00 | $3,500.00 | | $3,500.00 | FA |
| 87 | ACCIDENT & HEALTH CLAIM PAYMENTS (RE: REISSUANCE OF CHECK 48510 DATED 11/03/06 FROM ANTHEM) **(u)** | $7,730.40 | $7,730.40 | | $7,730.40 | FA |
| 88 | PREFERENTIAL TRANSFER CLAIM AGAINST CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS **(u)** | $3,700.00 | $3,700.00 | | $3,700.00 | FA |
| 89 | PREFERENTIAL TRANSFER CLAIM AGAINST WEBEX COMMUNICATIONS, INC. **(u)** | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| 90 | PREFERENTIAL TRANSFER CLAIM AGAINST RONEMUS & VILLENSKY LLP **(u)** | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| 91 | PREFERENTIAL TRANSFER CLAIM AGAINST IRWIN MANAGEMENT COMPANY, INC. **(u)** | $2,626.92 | $2,626.92 | | $2,626.92 | FA |
| 92 | SALARY.COM, INC. KNA KENEXA COMPENSATION, CIN. - ADV. 11-50322 - COMPLAINT TO AVOID AND TO RECOVER TRANSFERS **(u)** | $16,000.00 | $0.00 | | $0.00 | FA |

**FORM 2**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   8          Exhibit 8

| Case No.: | 09-13852-RLM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | IRWIN FINANCIAL CORPORATION | Date Filed (f) or Converted (c): | 09/18/2009 (f) |
| For the Period Ending: | 8/25/2020 | §341(a) Meeting Date: | 11/06/2009 |
| | | Claims Bar Date: | 02/10/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 93 | PREFERENTIAL TRANSFER CLAIM AGAINST OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. **(u)** | $9,500.00 | $9,500.00 | | $9,500.00 | FA |
| 94 | CLASS ACTION SETTLEMENT/SETTLING HEALTH PLAN SETTLEMENT RE: (ANTHEM V. MERCK AND SCHERING-PLOUGH RE: VYTORIN (ZOCOR AND ZETIA) **(u)** | $51.32 | $51.32 | | $51.32 | FA |
| 95 | PREFERENTIAL TRANSFER CLAIM AGAINST DAVIS POLK & WARDWELL LLP **(u)** | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| 96 | PREFERENTIAL TRANSFER CLAIM AGAINST SULLIVAN & CROMWELL LLP **(u)** | $175,000.00 | $175,000.00 | | $175,000.00 | FA |
| 97 | COMPLAINT FOR RECOVERY OF DAMAGES AGAINST WILLIAM I. MILLER, GREGORY S. EHLINGER, AND THOMAS D. WASHBURN RELATED TO THEIR ACTIONS AS THE OFFICERS AND DIRECTORS OF DEBTOR **(u)** | $572,900,000.00 | $572,900,000.00 | | $0.00 | FA |
| 98 | COMPUTERSHARE--DIVIDENDS NOT CASHED BY SHAREHOLDERS **(u)** | $955.21 | $955.21 | | $955.21 | FA |
| 99 | 2003 FEDERAL TAX REFUND (INCLUDES $23.11 INTEREST FOR 109 DAYS) **(u)** | $1,449.11 | $1,449.11 | | $1,449.11 | FA |
| 100 | DVI LIQUIDATING TRUST - PER DEBTOR'S PROOF OF CLAIM IN THE BANKRUPTCY OF DVI FINANCIAL SERVICES, INC. **(u)** | $762.98 | $762.98 | | $1,714.39 | FA |
| 101 | HERTZ PLATEPASS SETTLEMENT **(u)** | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | (Trustee's Claim Conf. No. 81379345). | | | | | |
| 102 | REFUND FROM THE BUREAU OF NATIONAL AFFAIRS INC. **(u)** | $904.15 | $904.15 | | $904.15 | FA |
| 103 | OHIO STATE TAX REFUND FOR PERIOD ENDING 2/31/09 **(u)** | $64.60 | $64.60 | | $0.00 | FA |

FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    9        Exhibit 8

| Case No.: | 09-13852-RLM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | IRWIN FINANCIAL CORPORATION | Date Filed (f) or Converted (c): | 09/18/2009 (f) |
| For the Period Ending: | 8/25/2020 | §341(a) Meeting Date: | 11/06/2009 |
| | | Claims Bar Date: | 02/10/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 104 | US TRADEMARK NO. 3,588,006 (ELEMENT) **(u)** | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| INT | INTEREST EARNED **(u)** | Unknown | Unknown | | $7,611.60 | FA |

| TOTALS (Excluding unknown value) | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | | $636,727,467.38 | $628,480,102.39 | | $56,841,866.24 | $0.00 |

**Major Activities affecting case closing:**

06/25/2018    Trustee is currently awaiting a decision from the 7th Circuit with respect to the Trustee's Case as defined below. The Trustee is in the process of gathering information needed to file all final professional fee applications, including holdback applications, and the final tax returns in anticipation of filing the TFR.

Anticipates this case will be closed before the deadline.

12/31/2017    Trustee is currently awaiting a decision from the 7th Circuit with respect to the Trustee's Case as defined below, and Trustee's counsel will be filing final fee applications in early 2018.

12/31/2016    The litigation concerning the Trustee's action (Case no. 1:11-cv-01264-SEB-TAB) ("Trustee's Case") against the former IFC officers has been reset for trial on September 11, 2017.

In October, 2015, the District Court for the Southern District of Indiana suggested and the respective parties then agreed to a joint mediation of the Trustee's Case along with the action filed by FDIC Receiver against certain IFC loan officers (Case no. 1:13-cv-00782-TWP-DML). The mediation attempted to resolve the plaintiffs' cases and the plaintiffs' competing claims to the same insurance policies providing coverage for separate defendants in both cases. The joint mediation was scheduled for January 25 and 26, 2016 in Chicago, Illinois. The Trustee and his counsel attended the mediation. No settlement was reached regarding the Trustee's Case as a result of mediation; however, the action filed by the FDIC Receiver was settled after the mediation.

In May, 2016, the defendants in the Trustee's Case filed their motion for summary judgment ("Motion"). Discovery depositions ensued and were completed during the Summer months. The Motion has been fully briefed by the parties. A ruling on the Motion is anticipated during the Spring of 2017.

12/31/2015    The Trustee sought and obtained approval of an interim distribution to creditors with allowed claims. The court granted the motion and an interim distribution was made on or about November 18, 2015.

The litigation concerning the Trustee's action (Case no. 1:11-cv-01264-SEB-TAB) ("Trustee's Case") against the former IFC officers and directors is set for trial on September 12, 2016. In October, 2015, the District Court for the Southern District of Indiana suggested and the respective parties then agreed to a joint mediation of the Trustee's Case along with the action filed by FDIC Receiver against certain IFC loan officers (Case no. 1:13-cv-00782-TWP-DML). The purpose of the mediation is to attempt to resolve the plaintiffs' cases and the plaintiffs' competing claims to the same insurance policies providing coverage for separate defendants in both cases. The joint mediation is scheduled for January 25 and 26, 2016 in Chicago, Illinois.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    10        Exhibit 8

| **Case No.:** | 09-13852-RLM-7 | | **Trustee Name:** | Elliott D. Levin |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | | **Date Filed (f) or Converted (c):** | 09/18/2009 (f) |
| **For the Period Ending:** | 8/25/2020 | | **§341(a) Meeting Date:** | 11/06/2009 |
| | | | **Claims Bar Date:** | 02/10/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**    12/31/2011          **Current Projected Date Of Final Report (TFR):**    12/01/2018          /s/ ELLIOTT D. LEVIN

ELLIOTT D. LEVIN

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No.: | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $640,100.99 | | $640,100.99 |
| 08/12/2011 | 5001 | 445 N. Pennsylvania Corporation | August 2011 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $639,490.99 |
| 08/15/2011 | 5002 | CLERK, U.S. BANKRUPTCY COURT | Turnover of unclaimed funds owed to Carleeta K. Wilson re: 12/17/09 Court Order returning United Way contribution withheld from payroll | 5300-001 | | $50.00 | $639,440.99 |
| 08/23/2011 | | Transfer From Acct#/******0559 | Transfer from tax refund account to main account per 08/17/11 Court Order authorizing reimbursement to main account for fees incurred and previously paid by the main account for KSM Business Services, Inc. (80% of $59,470.24) | 9999-000 | $47,576.19 | | $687,017.18 |
| 08/23/2011 | 5003 | Kilpatrick Townsend & Stockton LLP | Special counsel for Trustee fees per 08/18/2011 Court Order as relates to main estate administration (80% of $74,921) | 3210-600 | | $59,936.80 | $627,080.38 |
| 08/23/2011 | 5004 | Rubin & Levin, P.C. | Counsel for Trustee fees (80%)/expenses (100%) per 08/16/2011 Court Order as relates to main estate administration | * | | $88,010.87 | $539,069.51 |
| | | | Fees (80% of $105,197)     $(84,157.60) | 3110-000 | | | $539,069.51 |
| | | | Expenses (100%)     $(3,853.27) | 3120-000 | | | $539,069.51 |
| 08/23/2011 | 5005 | Rubin & Levin, P.C. | Counsel for Trustee fees per 08/16/11 Court Order as relates to Irwin Employees' Savings Plan $771 (80% of $963.75) and Irwin Union Mortgage $883 (80% of $1,103.75) but being paid from main estate since no funds remain in the 401(k) account | 3110-000 | | $1,654.00 | $537,415.51 |
| 08/23/2011 | 5006 | Bose McKinney & Evans | Counsel for Trustee fees (80% of $3,022.50) per 08/16/2011 Court Order as relates to main estate administration | 3210-000 | | $2,418.00 | $534,997.51 |
| 08/23/2011 | 5007 | Bose McKinney & Evans | Counsel for Trustee fees per 08/16/11 Court Order as relates to Irwin Employees' Savings Plan $612 (80% of $765) and Irwin Union Mortgage $510 (80% of $637.50) but being paid from main estate since no funds remain in the 401(k) account | 3210-000 | | $1,122.00 | $533,875.51 |
| 08/23/2011 | 5008 | KSM Business Services, Inc. | Accountants for Trustee fees (80% of $6,312) per 08/17/2011 Court Order as relates to main estate administration | 3410-000 | | $5,049.60 | $528,825.91 |

|  | | | | | **SUBTOTALS** | $687,677.18 | $158,851.27 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/23/2011 | 5009 | KSM Business Services, Inc. | Accountant for Trustee fees per 08/17/11 Court Order as relates to Irwin Employees' Savings Plan $124 (80% of $155) and Irwin Union Mortgage $520.80 (80% of $651) but being paid from main estate since no funds remain in the 401(k) account | 3410-000 | | $644.80 | $528,181.11 |
| 08/29/2011 | | Transfer To Acct#******0515 | Transfer from Main Account to Litigation Expense Account to reimburse for Kilpatrick expenses paid from Litigation Expense Account which should have been paid from Main Account (advised on 08/29/11 by counsel that they changed mind on which account was appropriate to use for this expense) | 9999-000 | | $3,594.84 | $524,586.27 |
| 09/02/2011 | 5010 | 445 N. Pennsylvania Corporation | September 2011 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $523,976.27 |
| 09/08/2011 | (85) | McDermott Will & Emery | Settlement | 1241-000 | $3,345.30 | | $527,321.57 |
| 09/08/2011 | (91) | Irwin Management Company, Inc. | Settlement | 1241-000 | $2,626.92 | | $529,948.49 |
| 09/12/2011 | (86) | R R Donnelley | Settlement | 1241-000 | $3,500.00 | | $533,448.49 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $673.40 | $532,775.09 |
| 09/16/2011 | 5011 | Clerk, U.S. Bankruptcy Court | 09/15/11 Deferred filing fee for adv. pro. no. 11-50322 (Salary.Com) | 2700-000 | | $250.00 | $532,525.09 |
| 09/19/2011 | (90) | Ronemus & Vilensky, LLP | Settlement | 1241-000 | $5,000.00 | | $537,525.09 |
| 10/04/2011 | | Transfer To Acct#******0592 | Transfer of funds previously received regarding the Antitrust Litigation and deposited to the original main MMA -- transferring to account specifically for the Antitrust Litigation ($1,672.93; $116.35; $112.25; and $116.35) | 9999-000 | | $2,017.88 | $535,507.21 |
| 10/04/2011 | 5012 | 445 N. Pennsylvania Corporation | October 2011 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $534,897.21 |
| 10/05/2011 | | Transfer To Acct#******0206 | Transfer of funds previously received on 08/10/10 and deposited to original main account to the new class action settlement account | 9999-000 | | $18.50 | $534,878.71 |
| | | | **SUBTOTALS** | | $14,472.22 | $8,419.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 3

Exhibit 9

| | | |
|---|---|---|
| Case No.: | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2011 | (88) | Verizon Wireless | Settlement | 1241-000 | $3,700.00 | | $538,578.71 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $835.40 | $537,743.31 |
| 10/17/2011 | 5013 | Arizona Department of Revenue | Arizona Form 120 for 2010; EIN 6807 | 2820-000 | | $50.00 | $537,693.31 |
| 10/26/2011 | (89) | Cisco Systems, Inc. | Settlement of Webex | 1241-000 | $10,000.00 | | $547,693.31 |
| 11/01/2011 | 5014 | 445 N. Pennsylvania Corporation | November 2011 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $547,083.31 |
| 11/15/2011 | (73) | Intercall, Inc. | Intercall settlement | 1241-000 | $2,000.00 | | $549,083.31 |
| 11/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,739.08 | $547,344.23 |
| 11/16/2011 | | Bank of Texas | Reverse Bank Service Fee | 2600-000 | | ($869.54) | $548,213.77 |
| 11/17/2011 | (93) | Ogletree, Deakins, Nash, Smoak & Stewart, P.C> | Settlement | 1241-000 | $9,500.00 | | $557,713.77 |
| 11/30/2011 | 5015 | Elliott D. Levin, Trustee | Bond Payment | 2300-000 | | $3,139.09 | $554,574.68 |
| 12/01/2011 | 5016 | 445 N. Pennsylvania Corporation | December 2011 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $553,964.68 |
| 12/12/2011 | (95) | Davis Polk & Wardwell LLP | Settlement | 1241-000 | $15,000.00 | | $568,964.68 |
| 12/14/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $861.76 | $568,102.92 |
| 12/19/2011 | 5017 | Rubin & Levin, P.C. | 12/15/11 Court-ordered counsel for Trustee fees and expenses relating to main estate administration | * | | $83,013.58 | $485,089.34 |
| | | | Expenses            $(11,169.98) | 3120-000 | | | $485,089.34 |
| | | | Fees            $(71,843.60) | 3110-000 | | | $485,089.34 |
| 12/19/2011 | 5018 | Rubin & Levin, P.C. | 12/15/11 Court-ordered counsel for Trustee fees as relates to IFC 401(k) ($592.50) and IMC 401(k)($692.50) -- being paid from main estate since no funds remain in 401(k) account (paying 80% of $1,285) | 3110-000 | | $1,028.00 | $484,061.34 |
| 12/19/2011 | 5019 | KSM Business Services, Inc. | 12/15/11 Court-ordered accountant for Trustee fees as relates to main estate administration (80% of $4,231) | 3410-000 | | $3,384.80 | $480,676.54 |
| | | | **SUBTOTALS** | | $40,200.00 | $94,402.17 | |

<div align="center">

**FORM 2**

Page No: 4

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

</div>

| | | |
|---|---|---|
| **Case No.** | 09-13852-RLM-7 | |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | |
| **Primary Taxpayer ID #:** | **-***6807 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/18/2009 | |
| **For Period Ending:** | 8/25/2020 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0504 |
| **Account Title:** | MAIN |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/19/2011 | 5020 | JH Cohn LLP | 12/15/11 Court-ordered forensic accountants and consultants to Trustee fees and expenses as relates to main estate administration | * | | $86,962.52 | $393,714.02 |
| | | | Fees (80% of $103,803.53) $(83,042.82) | 3410-580 | | | $393,714.02 |
| | | | Expenses $(3,919.70) | 3420-590 | | | $393,714.02 |
| 12/19/2011 | 5021 | Bose McKinney & Evans | 12/15/11 Court-ordered counsel for Trustee fees and expenses as relates to main estate administration | * | | $6,262.39 | $387,451.63 |
| | | | Fees 80% of $7,789 $(6,231.20) | 3210-000 | | | $387,451.63 |
| | | | Expenses $(31.19) | 3220-000 | | | $387,451.63 |
| 12/19/2011 | 5022 | Bose McKinney & Evans | 12/15/11 Court-ordered counsel for Trustee fees and expenses as relates to IFC 401(k)80% of $807.50 and IMC 401(k)80% of $637.50 being paid from main estate account since no funds remain in the 401(k) account | 3210-000 | | $1,156.00 | $386,295.63 |
| 12/19/2011 | 5023 | Bose McKinney & Evans | 12/15/11 Court-ordered counsel for Trustee fees as relates to general matters 80% of $722.50 | 3210-000 | | $578.00 | $385,717.63 |
| 12/21/2011 | (96) | Sullivan & Cromwell LLP | Settlement | 1241-000 | $175,000.00 | | $560,717.63 |
| 12/30/2011 | 5024 | 445 N. Pennsylvania Corporation | January 2012 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $560,107.63 |
| 01/13/2012 | 5025 | First Financial Bank, N.A. | 01/11/12 court-ordered payment for IFC's usage of the former IFC leased premises and warehouse in Columbus, Indiana, FFB's claims under the Protected Document Agreement related to services performed by Special Counsel (a temporary legal services firm with whom FFB contracted) | 4210-000 | | $49,398.04 | $510,709.59 |
| 01/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $915.46 | $509,794.13 |
| 02/06/2012 | (21) | Indiana Bank & Trust Company | Zurich American Insurance Company workmen's compensation policy | 1129-000 | $221,788.99 | | $731,583.12 |
| 02/06/2012 | 5026 | 445 N. Pennsylvania Corporation | February 2012 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $730,973.12 |
| | | | **SUBTOTALS** | | $396,788.99 | $146,492.41 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No. | 09-13852-RLM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***6807 | Checking Acct #: | ******0504 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MAIN |
| For Period Beginning: | 9/18/2009 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2012 | (72) | Willkie Farr & Gallagher LLP | Settlement of Bloomberg Finance adversary | 1241-000 | $2,500.00 | | $733,473.12 |
| 02/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $896.49 | $732,576.63 |
| 02/29/2012 | 5027 | 445 N. Pennsylvania Corporation | March 2012 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $731,966.63 |
| 03/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,033.48 | $730,933.15 |
| 03/27/2012 | 5028 | 445 N. Pennsylvania Corporation | April 2012 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $730,323.15 |
| 04/09/2012 | 5029 | Rubin & Levin, P.C. | 04/02/12 court-ordered counsel for Trustee fees and expenses | * | | $78,726.79 | $651,596.36 |
| | | | Expenses          $(1,336.82) | 3120-000 | | | $651,596.36 |
| | | | Fees          $(77,389.97) | 3110-000 | | | $651,596.36 |
| 04/13/2012 | | Kroger, Gardis and Regas | Settlement of preferences | * | $15,000.00 | | $666,596.36 |
| | {79} | | Settlement          $1,274.82 | 1241-000 | | | $666,596.36 |
| | {75} | | Settlement          $1,856.56 | 1241-000 | | | $666,596.36 |
| | {82} | | Settlement          $1,354.79 | 1241-000 | | | $666,596.36 |
| | {74} | | Settlement          $1,505.32 | 1241-000 | | | $666,596.36 |
| | {76} | | Settlement          $1,956.91 | 1241-000 | | | $666,596.36 |
| | {77} | | Settlement          $2,088.03 | 1241-000 | | | $666,596.36 |
| | {83} | | Settlement          $1,404.96 | 1241-000 | | | $666,596.36 |
| | {78} | | Settlement          $2,078.38 | 1241-000 | | | $666,596.36 |
| | {84} | | Settlement          $1,480.23 | 1241-000 | | | $666,596.36 |
| 04/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,177.11 | $665,419.25 |
| 04/30/2012 | 5030 | 445 N. Pennsylvania Corporation | May 2012 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $664,809.25 |
| 05/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,066.48 | $663,742.77 |
| 05/17/2012 | 5031 | Rubin & Levin, P.C. | 05/17/2012 court-ordered contingency fees for counsel for Trustee | 3210-600 | | $4,999.95 | $658,742.82 |

| | | | SUBTOTALS | | $17,500.00 | $89,730.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2012 | 5032 | 445 N. Pennsylvania Corporation | June 2012 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $658,132.82 |
| 06/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,066.24 | $657,066.58 |
| 07/03/2012 | 5033 | 445 N. Pennsylvania Corporation | July 2012 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $656,456.58 |
| 07/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,024.34 | $655,432.24 |
| 07/31/2012 | 5034 | 445 N. Pennsylvania Corporation | August 2012 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $654,822.24 |
| 08/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,055.83 | $653,766.41 |
| 08/17/2012 | (100) | DVI Liquidating Trust | Distribution in DVI bankruptcy per Debtor's Proof of Claim | 1249-000 | $762.98 | | $654,529.39 |
| 09/05/2012 | 5035 | 445 N. Pennsylvania Corporation | September 2012 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $653,919.39 |
| 09/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,053.45 | $652,865.94 |
| 10/03/2012 | 5036 | 445 N. Pennsylvania Corporation | October 2012 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $652,255.94 |
| 10/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,017.92 | $651,238.02 |
| 10/30/2012 | 5037 | International Sureties, Ltd. | Estate's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-003 | | $42,287.88 | $608,950.14 |
| 10/30/2012 | 5037 | VOID: International Sureties, Ltd. | VOID--Trustee/counsel want to pro-rate IFC's share of the bond premium among all 12 accounts currently open. | 2300-003 | | ($42,287.88) | $651,238.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | SUBTOTALS | $762.98 | $8,267.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2012 | 5038 | International Sureties, Ltd. | Estate account's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $532.84 | $650,705.18 |
| 11/03/2012 | 5039 | 445 N. Pennsylvania Corporation | November 2012 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $650,095.18 |
| 11/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,049.06 | $649,046.12 |
| 12/03/2012 | 5040 | 445 N. Pennsylvania Corporation | December 2012 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $648,436.12 |
| 12/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,012.15 | $647,423.97 |
| 01/03/2013 | 5041 | 445 N. Pennsylvania Corporation | January 2013 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $646,813.97 |
| 01/16/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,042.86 | $645,771.11 |
| 02/04/2013 | 5042 | 445 N. Pennsylvania Corporation | February 2013 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $645,161.11 |
| 02/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,043.12 | $644,117.99 |
| 03/03/2013 | 5043 | 445 N. Pennsylvania Corporation | March 2013 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $643,507.99 |
| 03/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $939.72 | $642,568.27 |
| 03/28/2013 | 5044 | 445 N. Pennsylvania Corporation | April 2013 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $641,958.27 |
| | | | **SUBTOTALS** | | $0.00 | $9,279.75 | |

## FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,037.87 | $640,920.40 |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,001.51 | $639,918.89 |
| 05/02/2013 | 5045 | 445 N. Pennsylvania Corporation | May 2013 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $639,308.89 |
| 05/07/2013 | | Transfer From: #******0526 | TRANSFER VEBA TRUST FUNDS TO MAIN ACCOUNT (PER SETTLEMENT WITH FDIC) | 9999-000 | $348,355.54 | | $987,664.43 |
| 05/07/2013 | | Transfer From: #******0537 | TRANSFER OF ING - REINSURANCE FUNDS TO MAIN ACCOUNT (PER SETTLEMENT WITH FDIC) | 9999-000 | $1,157,338.78 | | $2,145,003.21 |
| 05/07/2013 | | Transfer From: #******0548 | TRANSFER OF KAISER ACCOUNT TO MAIN ACCOUNT PER SETTLEMENT WITH FDIC | 9999-000 | $62,362.09 | | $2,207,365.30 |
| 05/07/2013 | | Transfer From: #******0559 | Transfer of tax refund account to main account per settlement with FDIC | 9999-000 | $11,913,449.37 | | $14,120,814.67 |
| 05/07/2013 | | Transfer From: #******0570 | Transfer Wageworks account to main account per settlement with FDIC | 9999-000 | $41,159.11 | | $14,161,973.78 |
| 05/07/2013 | | Transfer From: #******0581 | Transfer Anthem Refund account to main account per settlement with the FDIC | 9999-000 | $778,445.19 | | $14,940,418.97 |
| 05/07/2013 | | Transfer From: #******0592 | Transfer Insurance Brokerage Antitrust Litigation account to main account per settlement with FDIC | 9999-000 | $11,521.16 | | $14,951,940.13 |
| 05/07/2013 | | Transfer From: #******0063 | Transfer Computer Equipment Sale account to main account (per prior settlement) | 9999-000 | $5,234.73 | | $14,957,174.86 |
| 05/07/2013 | | Transfer From: #******0206 | Transfer Class Action Settlements to main account | 9999-000 | $212.37 | | $14,957,387.23 |
| 05/07/2013 | | Transfer From: #******1196 | Transfer Computershare account to main account | 9999-000 | $937.98 | | $14,958,325.21 |
| 05/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $14,952,677.27 |
| 05/31/2013 | 5046 | 445 N. Pennsylvania Corporation | June 2013 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $14,952,067.27 |
| 06/05/2013 | (62) | State of California | Tax refund from State of California | 1224-000 | $2,231,240.00 | | $17,183,307.27 |
| 06/28/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $17,177,841.52 |
| | | | | **SUBTOTALS** | $16,550,256.32 | $14,373.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******0504 | |
| Account Title: | MAIN | |
| Blanket bond (per case limit): | $48,364,291.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/01/2013 | 5047 | 445 N. Pennsylvania Corporation | July 2013 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $17,177,231.52 |
| 07/16/2013 | | Transfer From: #******0515 | Transfer to main account from litigation expense account (settlement payment re: Alexander Samuels) | 9999-000 | $16,600.00 | | $17,193,831.52 |
| 07/16/2013 | 5048 | Rubin & Levin, P.C. | 07/15/13 court-ordered counsel for Trustee fees (80% of $86,883.00) and expenses (Order No. 897) | * | | $94,391.01 | $17,099,440.51 |
| | | | Expenses                    $(24,884.61) | 3120-000 | | | $17,099,440.51 |
| | | | Fees                         $(69,506.40) | 3110-000 | | | $17,099,440.51 |
| 07/16/2013 | 5049 | KSM Business Services, Inc. | 07/16/13 court-ordered accountant for Trustee fees (80% of $24,520.00) | 3410-000 | | $19,616.00 | $17,079,824.51 |
| 07/16/2013 | 5050 | Bose McKinney & Evans | 07/16/2013 court-ordered counsel for Trustee fees and expenses (80% of $9,096.00) | * | | $7,289.52 | $17,072,534.99 |
| | | | Fees                         $(7,276.80) | 3210-000 | | | $17,072,534.99 |
| | | | Expenses                    $(12.72) | 3220-000 | | | $17,072,534.99 |
| 07/16/2013 | 5051 | JH Cohn LLP | 07/16/13 court-ordered forensic accountants and consultants to Trustee fees and expenses (80% of $5,536.00) | * | | $4,434.88 | $17,068,100.11 |
| | | | Fees                         $(4,428.80) | 3410-580 | | | $17,068,100.11 |
| | | | Expenses                    $(6.08) | 3420-590 | | | $17,068,100.11 |
| 07/17/2013 | | FDIC National Receivership | 03/11/13 court-ordered settlement of tax refund claim with FDIC-R (re: California Tax Refund) | 5900-000 | | $1,673,430.00 | $15,394,670.11 |
| 07/22/2013 | 5052 | Rubin & Levin, P.C. | 07/22/13 court-ordered contingency fees for counsel for Trustee | 3210-600 | | $880,995.04 | $14,513,675.07 |
| 07/22/2013 | 5053 | Kilpatrick Townsend & Stockton LLP | 07/22/13 court-ordered contingency fee for counsel for Trustee | 3210-600 | | $3,523,980.15 | $10,989,694.92 |
| 07/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $10,984,046.98 |
| 07/31/2013 | 5054 | 445 N. Pennsylvania Corporation | August 2013 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $10,983,436.98 |
| 08/27/2013 | (27) | ALEXANDER SAMUEL | Settlement payment | 1121-000 | $800.00 | | $10,984,236.98 |
| 08/29/2013 | 5052 | VOID: Rubin & Levin, P.C. | Void--due to appeal | 3210-603 | | ($880,995.04) | $11,865,232.02 |
| 08/29/2013 | 5053 | VOID: Kilpatrick Townsend & Stockton LLP | Void--due to appeal | 3210-603 | | ($3,523,980.15) | $15,389,212.17 |
| 08/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $15,383,564.23 |
| | | | **SUBTOTALS** | | $17,400.00 | $1,811,677.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No. | | 09-13852-RLM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | | IRWIN FINANCIAL CORPORATION | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | | **-***6807 | | | Checking Acct #: | | ******0504 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | | MAIN |
| For Period Beginning: | | 9/18/2009 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | | 8/25/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2013 | 5055 | 445 N. Pennsylvania Corporation | September 2013 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $15,382,954.23 |
| 09/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $15,377,488.48 |
| 10/01/2013 | 5056 | 445 N. Pennsylvania Corporation | October 2013 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $15,376,878.48 |
| 10/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $15,371,230.54 |
| 11/01/2013 | 5057 | International Sureties, Ltd. | Estate's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/13 to 11/03/14) | 2300-000 | | $12,767.25 | $15,358,463.29 |
| 11/06/2013 | 5058 | 445 N. Pennsylvania Corporation | November 2013 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $15,357,853.29 |
| 11/29/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $15,352,387.54 |
| 12/03/2013 | 5059 | 445 N. Pennsylvania Corporation | December 2013 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $15,351,777.54 |
| 12/12/2013 | (61) | Treasurer of the State of Illinois | Illinois state tax refund for period ending 12/2008 (principal refund $9,944.96, interest of $1,054.45) | 1224-000 | $10,999.41 | | $15,362,776.95 |
| 12/16/2013 | 5060 | Rubin & Levin, P.C. | 12/16/13 court-ordered counsel for Trustee fees (80% of $11,670) and expenses (Order No. 935) | * | | $16,095.10 | $15,346,681.85 |
| | | | Fees (80%) $(9,336.00) | 3110-000 | | | $15,346,681.85 |
| | | | Expenses $(6,759.10) | 3120-000 | | | $15,346,681.85 |
| 12/16/2013 | 5061 | KSM Business Services, Inc. | 12/16/13 court-ordered accountant for Trustee fees (80% of $9,880) and expenses | * | | $8,654.00 | $15,338,027.85 |
| | | | Expenses $(750.00) | 3420-000 | | | $15,338,027.85 |
| | | | Fees (80%) $(7,904.00) | 3410-000 | | | $15,338,027.85 |
| | | | SUBTOTALS | | $10,999.41 | $56,535.79 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2013 | 5062 | Bose McKinney & Evans | 12/16/13 court-ordered counsel for Trustee fees (80%) | 3210-000 | | $2,790.00 | $15,335,237.85 |
| 12/17/2013 | 5063 | FDIC National Receivership | 03/11/13 court-ordered settlement of tax refund claim with FDIC-R (re: State of Illinois tax refund for period ending 12/2008) | 5900-000 | | $8,249.56 | $15,326,988.29 |
| 12/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $15,321,340.35 |
| 01/03/2014 | 5064 | 445 N. Pennsylvania Corporation | January 2014 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $15,320,730.35 |
| 01/13/2014 | (102) | The Bureau of National Affairs Inc. | Refund | 1229-000 | $904.15 | | $15,321,634.50 |
| 01/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $15,315,986.56 |
| 02/03/2014 | 5065 | 445 N. Pennsylvania Corporation | February 2014 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $15,315,376.56 |
| 02/19/2014 | (27) | ALEXANDER SAMUEL | Settlement payment | 1121-000 | $2,600.00 | | $15,317,976.56 |
| 02/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,101.36 | $15,312,875.20 |
| 03/04/2014 | 5066 | 445 N. Pennsylvania Corporation | March 2014 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $15,312,265.20 |
| 03/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $15,306,617.26 |
| 04/03/2014 | 5067 | 445 N. Pennsylvania Corporation | April 2014 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $15,306,007.26 |
| 04/07/2014 | 5068 | Kilpatrick Townsend & Stockton LLP | 07/22/13 court-ordered contingency fee for counsel for Trustee (*agreed portion only due to appeal) | 3210-600 | | $2,520,086.96 | $12,785,920.30 |
| 04/07/2014 | 5069 | Rubin & Levin, P.C. | 07/22/13 court-ordered contingency fees for counsel for Trustee (*agreed portion only due to appeal) | 3210-600 | | $630,434.82 | $12,155,485.48 |
| | | | | SUBTOTALS | $3,504.15 | $3,186,046.52 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/08/2014 | 5070 | Rubin & Levin, P.C. | 04/08/14 court-ordered special counsel to Trustee contingency fees and expenses re: collection re: Alex Samuel | * | | $6,672.01 | $12,148,813.47 |
| | | | Expenses          $(12.01) | 3220-610 | | | $12,148,813.47 |
| | | | Contingency fee   $(6,660.00) | 3210-600 | | | $12,148,813.47 |
| 04/22/2014 | (104) | Eli Lilly Federal Credit Union | Purchase of trademark | 1229-000 | $2,000.00 | | $12,150,813.47 |
| 04/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $12,145,347.72 |
| 05/01/2014 | 5071 | 445 N. Pennsylvania Corporation | May 2014 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $12,144,737.72 |
| 05/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $12,139,089.78 |
| 06/02/2014 | 5072 | 445 N. Pennsylvania Corporation | June 2014 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $12,138,479.78 |
| 06/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $12,133,014.03 |
| 07/02/2014 | 5073 | 445 N. Pennsylvania Corporation | July 2014 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $12,132,404.03 |
| 07/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $12,126,756.09 |
| 08/04/2014 | 5074 | 445 N. Pennsylvania Corporation | August 2014 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $12,126,146.09 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $12,120,498.15 |
| 09/02/2014 | 5075 | 445 N. Pennsylvania Corporation | September 2014 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $12,119,888.15 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $12,114,422.40 |

| | SUBTOTALS | $2,000.00 | $43,063.08 |
|---|---|---|---|

## FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2014 | 5076 | 445 N. Pennsylvania Corporation | October 2014 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $12,113,812.40 |
| 10/02/2014 | 5077 | QDiscovery, LLC fka Preferred Imaging, Inc. | 10/02/2014 court-ordered data management fees | 3991-000 | | $225.00 | $12,113,587.40 |
| 10/10/2014 | (100) | Epiq Systems as Distribution Agent for DVI | Final distribution regarding DVI | 1249-000 | $923.94 | | $12,114,511.34 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $12,108,863.40 |
| 11/02/2014 | 5078 | 445 N. Pennsylvania Corporation | November 2014 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $12,108,253.40 |
| 11/03/2014 | 5079 | International Sureties, Ltd. | Ch. 7 Blanket Bond Region 10 - Bond #8270 - Term 11/03/14 to 11/03/15 - Estate's pro-rata share of $13,107.42 premium | 2300-000 | | $10,035.27 | $12,098,218.13 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $12,092,752.38 |
| 12/01/2014 | 5080 | 445 N. Pennsylvania Corporation | December 2014 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $12,092,142.38 |
| 12/04/2014 | 5081 | Rubin & Levin, P.C. | 12/04/2014 court-ordered counsel for Trustee fees - 20% holdback payout | 3110-000 | | $167,879.83 | $11,924,262.55 |
| 12/04/2014 | 5082 | Rubin & Levin, P.C. | 12/04/2014 court-ordered counsel for Trustee fees and expenses (20% of fees held back) | * | | $40,353.85 | $11,883,908.70 |
| | | | Expenses          $(9,361.85) | 3120-000 | | | $11,883,908.70 |
| | | | 80% of $38,740 in fees          $(30,992.00) due | 3110-000 | | | $11,883,908.70 |
| 12/04/2014 | 5083 | KSM Business Services, Inc. | 12/04/2014 court-ordered accountant for Trustee fees - 20% holdback payout | 3410-000 | | $43,676.28 | $11,840,232.42 |
| 12/04/2014 | 5084 | Bose McKinney & Evans | 12/04/2014 court-ordered counsel for Trustee fees and expenses (final fees and previously withheld fees) | * | | $15,195.10 | $11,825,037.32 |
| | | | Expenses          $(12.60) | 3220-000 | | | $11,825,037.32 |
| | | | Fees          $(15,182.50) | 3210-000 | | | $11,825,037.32 |
| 12/08/2014 | 5085 | Bose McKinney & Evans | 12/05/2014 court-ordered counsel for Trustee fees - 20% holdback payout | 3210-000 | | $26,466.76 | $11,798,570.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $923.94 | $316,775.78 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2014 | 5086 | KSM Business Services, Inc. | 12/05/2014 court-ordered accountant for Trustee fees and expenses | * | | $7,615.06 | $11,790,955.50 |
| | | | 20% of $9,499.70 $(7,599.76) | 3410-000 | | | $11,790,955.50 |
| | | | Expenses $(15.30) | 3420-000 | | | $11,790,955.50 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $11,785,307.56 |
| 01/02/2015 | 5087 | 445 N. Pennsylvania Corporation | January 2015 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $11,784,697.56 |
| 01/22/2015 | 5088 | 445 N. Pennsylvania Corporation | February 2015 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $11,784,087.56 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $11,778,439.62 |
| 02/10/2015 | (100) | DVI Liquidating Trust | Supplemental final distribution re: DVI | 1249-000 | $27.47 | | $11,778,467.09 |
| 02/13/2015 | (71) | Auditor of State of Indiana | Tax refund for period ending 12/31/2009 | 1224-000 | $65,552.13 | | $11,844,019.22 |
| 02/26/2015 | 5089 | 445 N. Pennsylvania Corporation | March 2015 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $11,843,409.22 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,101.36 | $11,838,307.86 |
| 03/16/2015 | 5077 | STOP PAYMENT: QDiscovery, LLC fka | 10/02/2014 court-ordered data management fees | 3991-004 | | ($225.00) | $11,838,532.86 |
| 03/16/2015 | 5090 | QDiscovery, LLC fka Preferred Imaging, Inc. | 10/02/2014 court-ordered data management fees  (Reissue of check) | 3991-000 | | $225.00 | $11,838,307.86 |
| 03/20/2015 | 5091 | 445 N. Pennsylvania Corporation | April 2015 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $11,837,697.86 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $11,832,049.92 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $11,826,584.17 |
| 04/30/2015 | 5092 | 445 N. Pennsylvania Corporation | May 2015 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $11,825,974.17 |
| | | | **SUBTOTALS** | | $65,579.60 | $38,175.99 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $11,820,326.23 |
| 06/01/2015 | 5093 | 445 N. Pennsylvania Corporation | June 2015 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $11,819,716.23 |
| 06/15/2015 | | Transfer To: #******0515 | $21,867.91 to reimburse the litigation account for funds paid on 12/04/2014 ($35,840.60--only $13,972.69 should have been attributed to the litigation account) and reimbursing litigation account for $46,960.30 paid on 12/24/14 which should have been paid from main account. | 9999-000 | | $68,828.21 | $11,750,888.02 |
| 06/26/2015 | 5094 | 445 N. Pennsylvania Corporation | July 2015 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $11,750,278.02 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $11,744,812.27 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $11,739,164.33 |
| 08/02/2015 | 5095 | 445 N. Pennsylvania Corporation | August 2015 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $11,738,554.33 |
| 08/24/2015 | 5096 | FDIC National Receivership | 03/11/13 court-ordered settlement of tax refund claim with FDIC-R (re: 2009 State of Indiana refund -- received 02/15) | 5900-000 | | $49,164.10 | $11,689,390.23 |
| 08/26/2015 | 5097 | 445 N. Pennsylvania Corporation | September 2015 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $11,688,780.23 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $11,683,132.29 |
| 09/08/2015 | | Transfer To: #******0515 | Transfer ($500k future ESI fees and $500k future experts/financial advisors -- including JH Cohn) | 9999-000 | | $1,000,000.00 | $10,683,132.29 |
| 09/29/2015 | 5098 | International Sureties, Ltd. | ERISA (Veba) Policy New No. 0313 - Bond Premium for Term 12/02/2015 to 12/02/2018 | 2300-000 | | $281.00 | $10,682,851.29 |

|  | | | SUBTOTALS | | $0.00 | $1,143,122.88 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $10,677,385.54 |
| 09/30/2015 | 5099 | 445 N. Pennsylvania Corporation | October 2015 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $10,676,775.54 |
| 10/20/2015 | | State of Minnesota | State refund check - Minnesota -- KC deposited check to IFC instead of Onestar while I was on vacation. | 1280-002 | $170,634.97 | | $10,847,410.51 |
| 10/26/2015 | 5100 | Elliott D. Levin, Trustee for the Estate of Onestar | Interim distribution returned from State of Minnesota which was inadvertently deposited to the IFC estate instead of Onestar. | 1280-002 | ($170,634.97) | | $10,676,775.54 |
| 10/26/2015 | 5101 | International Sureties, Ltd. | Ch. 7 Blanket Bond Region 10 - Bond #8270 - Term 11/03/15 to 11/03/16 - Estate's pro-rata share of $5,462.75 premium | 2300-000 | | $5,000.76 | $10,671,774.78 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $10,666,126.84 |
| 11/03/2015 | 5102 | 445 N. Pennsylvania Corporation | November 2015 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $10,665,516.84 |
| 11/18/2015 | | Transfer To: #******4672 | Transfer to RESERVE account re: Gregory F. Ehlinger's Claim 29 priority portion to be held until claim resolved (see Docket Nos. 1046 and 1047) (100% of claim - first interim distribution) | 9999-000 | | $10,950.00 | $10,654,566.84 |
| 11/18/2015 | | Transfer To: #******4672 | Transfer to RESERVE account re: Gregory F. Ehlinger's Claim 29 unsecured portion to be held until claim resolved (see Docket Nos. 1046 and 1047) (2.5% of his unsecured claim - first interim distribution) | 9999-000 | | $3,927.41 | $10,650,639.43 |
| 11/18/2015 | | Transfer To: #******4672 | Transfer to RESERVE account re: Thomas D. Wasbhurn's Claim 78 priority portion to be held until claim resolved | 9999-000 | | $10,950.00 | $10,639,689.43 |
| 11/18/2015 | | Transfer To: #******4672 | Transfer to RESERVE account re: Indiana Department of Revenue's Claim 120 priority portion to be held until claim resolved | 9999-000 | | $88,711.66 | $10,550,977.77 |
| | | | **SUBTOTALS** | | $0.00 | $131,873.52 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | Trustee Name: Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***6807 | Checking Acct #: ******0504 |
| Co-Debtor Taxpayer ID #: | | Account Title: MAIN |
| For Period Beginning: | 9/18/2009 | Blanket bond (per case limit): $48,364,291.00 |
| For Period Ending: | 8/25/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2015 | | Transfer To: #******4672 | Transfer to RESERVE account re: Thomas D. Washburn's Claim 78 unsecured portion to be held until claim is resolved | 9999-000 | | $42,266.34 | $10,508,711.43 |
| 11/18/2015 | | Transfer To: #******4672 | Transfer to RESERVE account re: Indiana Department of Revenue's Claim 120 unsecured portion to be held until claim is resolved | 9999-000 | | $8,526.45 | $10,500,184.98 |
| 11/18/2015 | 5103 | Elliott D. Levin | Trustee First Interim Compensation | 2100-000 | | $1,591,995.00 | $8,908,189.98 |
| 11/18/2015 | 5104 | Elliott D. Levin | Trustee First Interim Expenses | 2200-000 | | $1,784.68 | $8,906,405.30 |
| 11/18/2015 | 5105 | UNITED PARCEL SERVICE | Account Number X6X680; Claim #: 54; Amount Claimed: 60.11; Amount Allowed: 60.11; Distribution Dividend: 100.00 | 5200-000 | | $60.11 | $8,906,345.19 |
| 11/18/2015 | 5106 | Gusky, Raymond | Account Number: 3918; Claim #: 19; Amount Claimed: 10,950.00; Amount Allowed: 10,950.00; Distribution Dividend: 100.00 | 5300-000 | | $10,950.00 | $8,895,395.19 |
| 11/18/2015 | 5107 | Shanklin, Phyllis | Account Number: ; Claim #: 23; Amount Claimed: 1,168.00; Amount Allowed: 1,168.00; Distribution Dividend: 100.00 | 5300-000 | | $1,168.00 | $8,894,227.19 |
| 11/18/2015 | 5108 | Price, Pamela | Account Number: ; Claim #: 53; Amount Claimed: 10,950.00; Amount Allowed: 10,950.00; Distribution Dividend: 100.00 | 5300-000 | | $10,950.00 | $8,883,277.19 |
| 11/18/2015 | 5109 | Cox, Debbie | Account Number: ; Claim #: 70; Amount Claimed: 30,000.00; Amount Allowed: 7,500.00; Distribution Dividend: 100.00 | 5300-000 | | $7,500.00 | $8,875,777.19 |
| 11/18/2015 | 5110 | Tupin-Crites, Joan | Account Number: ; Claim #: 91; Amount Claimed: 4,849.32; Amount Allowed: 7,500.00; Distribution Dividend: 100.00 | 5300-000 | | $7,500.00 | $8,868,277.19 |
| 11/18/2015 | 5111 | Berkheimer Jr, Richard L. | Account Number: ; Claim #: 5; Amount Claimed: 597.33; Amount Allowed: 597.33; Distribution Dividend: 100.00 | 5400-000 | | $597.33 | $8,867,679.86 |
| 11/18/2015 | 5112 | Deak, Debra S. | Account Number: 3793; Claim #: 8; Amount Claimed: 55.00; Amount Allowed: 55.00; Distribution Dividend: 100.00 | 5400-000 | | $55.00 | $8,867,624.86 |
| 11/18/2015 | 5113 | Vossberg, George S. | Account Number: ; Claim #: 11; Account; Amount Claimed: 210.00; Amount Allowed: 210.00; Distribution Dividend: 100.00 | 5400-000 | | $210.00 | $8,867,414.86 |
| 11/18/2015 | 5114 | Grace, Tamara J. | Account Number: 7420; Claim #: 15; Amount Claimed: 170.00; Amount Allowed: 170.00; Distribution Dividend: 100.00 | 5400-000 | | $170.00 | $8,867,244.86 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $1,683,732.91 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 18

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2015 | 5115 | Hampton, Jennifer R. | Account Number: 1091; Claim #: 18; Amount Claimed: 420.00; Amount Allowed: 420.00; Distribution Dividend: 100.00 | 5400-000 | | $420.00 | $8,866,824.86 |
| 11/18/2015 | 5116 | Poynter, Candy S. | Account Number: ; Claim #: 21; Amount Claimed: 200.00; Amount Allowed: 200.00; Distribution Dividend: 100.00 | 5400-000 | | $200.00 | $8,866,624.86 |
| 11/18/2015 | 5117 | Singer, Michael | Account Number: 8089; Claim #: 25; Amount Claimed: 580.00; Amount Allowed: 580.00; Distribution Dividend: 100.00 | 5400-000 | | $580.00 | $8,866,044.86 |
| 11/18/2015 | 5118 | C. Stephen Driggs | Account Number: ; Claim #: 28; Amount Claimed: 790.60; Amount Allowed: 790.60; Distribution Dividend: 100.00 | 5400-000 | | $790.60 | $8,865,254.26 |
| 11/18/2015 | 5119 | Mark A. Herding | Account Number: 0778; Claim #: 37; Amount Claimed: 331.85; Amount Allowed: 331.85; Distribution Dividend: 100.00 | 5400-000 | | $331.85 | $8,864,922.41 |
| 11/18/2015 | 5120 | Joanna Laconto | Account Number: ; Claim #: 38; Amount Claimed: 210.76; Amount Allowed: 210.76; Distribution Dividend: 100.00 | 5400-000 | | $210.76 | $8,864,711.65 |
| 11/18/2015 | 5121 | Kevin M. Israel | Account Number: ; Claim #: 39; Amount Claimed: 60.00; Amount Allowed: 60.00; Distribution Dividend: 100.00 | 5400-000 | | $60.00 | $8,864,651.65 |
| 11/18/2015 | 5122 | Kathy J. Berkompas | Account Number: ; Claim #: 44; Amount Claimed: 328.80; Amount Allowed: 153.40; Distribution Dividend: 100.00 | 5400-000 | | $153.40 | $8,864,498.25 |
| 11/18/2015 | 5123 | Canlas, Juanito | Account Number: ; Claim #: 47; Amount Claimed: 955.25; Amount Allowed: 80.25; Distribution Dividend: 100.00 | 5400-000 | | $80.25 | $8,864,418.00 |
| 11/18/2015 | 5124 | Schabler, Natalie S. | Account Number: ; Claim #: 61; Amount Claimed: 75.00; Amount Allowed: 75.00; Distribution Dividend: 100.00 | 5400-000 | | $75.00 | $8,864,343.00 |
| 11/18/2015 | 5125 | Bancroft, Tracy L. | Account Number: ; Claim #: 71; Amount Claimed: 2,550.00; Amount Allowed: 2,550.00; Distribution Dividend: 100.00 | 5400-000 | | $2,550.00 | $8,861,793.00 |
| 11/18/2015 | 5126 | Thomas D. Washburn | Account Number: ; Claim #: 78; Amount Claimed: 10,950.00  THIS CHECK WAS NEVER PRINTED--VOIDED BEFORE PRINTING | 5400-003 | | $10,950.00 | $8,850,843.00 |
| 11/18/2015 | 5126 | VOID: Thomas D. Washburn | VOID--FUNDS TRANSFERRED TO RESERVE ACCOUNT PENDING FINAL RESOLUTION OF CLAIM | 5400-003 | | ($10,950.00) | $8,861,793.00 |
| | | | **SUBTOTALS** | | $0.00 | $5,451.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-13852-RLM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***6807 | | | Checking Acct #: | | ******0504 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | MAIN |
| For Period Beginning: | 9/18/2009 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2015 | 5127 | John Nash | Account Number: ; Claim #: 79; Amount Claimed: 10,950.00; Amount Allowed: 10,950.00; Distribution Dividend: 100.00 | 5400-000 | | $10,950.00 | $8,850,843.00 |
| 11/18/2015 | 5128 | Cafaro, William J. | Account Number: ; Claim #: 81; Amount Claimed: 1,275.00; Amount Allowed: 1,275.00; Distribution Dividend: 100.00 | 5400-000 | | $1,275.00 | $8,849,568.00 |
| 11/18/2015 | 5129 | Garland,  Brenda | Account Number: ; Claim #: 82; Amount Claimed: 0.00; Amount Allowed: 340.00; Distribution Dividend: 100.00 | 5400-000 | | $340.00 | $8,849,228.00 |
| 11/18/2015 | 5130 | Paul, Douglas | Account Number: ; Claim #: 95; Amount Claimed: 2,600.00; Amount Allowed: 2,600.00; Distribution Dividend: 100.00 | 5400-000 | | $2,600.00 | $8,846,628.00 |
| 11/18/2015 | 5131 | Kumpel, Karey | Account Number: ; Claim #: 106; Amount Claimed: 92.39; Amount Allowed: 92.39; Distribution Dividend: 100.00 | 5400-000 | | $92.39 | $8,846,535.61 |
| 11/18/2015 | 5132 | Santos, Charito | Account Number: ; Claim #: 108; Amount Claimed: 55,213.09; Amount Allowed: 487.76; Distribution Dividend: 100.00 | 5400-000 | | $487.76 | $8,846,047.85 |
| 11/18/2015 | 5133 | Grim, Michael | Account Number: ; Claim #: 112; Amount Claimed: 699.74; Amount Allowed: 634.30; Distribution Dividend: 100.00 | 5400-000 | | $634.30 | $8,845,413.55 |
| 11/18/2015 | 5134 | David Alan Wolverton | Account Number: ; Claim #: 113; Amount Claimed: 674.76; Amount Allowed: 674.76; Distribution Dividend: 100.00 | 5400-000 | | $674.76 | $8,844,738.79 |
| 11/18/2015 | 5135 | Employment Security Commission of North | Account Number: 03767068; Claim #: 6; Amount Claimed: 153.56; Amount Allowed: 153.56; Distribution Dividend: 100.00 | 5800-000 | | $153.56 | $8,844,585.23 |
| 11/18/2015 | 5136 | NEBRASKA DEPARTMENT OF | Account Number: 21-7118 (2009) 6807; Claim #: 12 ; Amount Claimed: 966.51; Amount Allowed: 966.51; Distribution Dividend: 100.00 | 5800-000 | | $966.51 | $8,843,618.72 |
| 11/18/2015 | 5137 | New Jersey Department of Labor & Workforce Dev | Account Number 3/2009 6807; Claim #: 13; Notes: ; Amount Claimed: 1,660.48; Amount Allowed: 1,660.48; Distribution Dividend: 100.00 | 5800-000 | | $1,660.48 | $8,841,958.24 |
| 11/18/2015 | 5138 | Louisville Metro Revenue Commission | Account Number: 6807; Claim #: 34; Amount Claimed: 709.56; Amount Allowed: 709.56; Distribution Dividend: 100.00 | 5800-000 | | $709.56 | $8,841,248.68 |
| | | | SUBTOTALS | | $0.00 | $20,544.32 | |

## FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******0504 | |
| Account Title: | MAIN | |
| Blanket bond (per case limit): | $48,364,291.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2015 | 5139 | INDIANA DEPARTMENT OF | Account Number: 001205; Claim #: 40; Amount Claimed: 2,027.93; Amount Allowed: 2,027.93; Distribution Dividend: 100.00 | 5800-000 | | $2,027.93 | $8,839,220.75 |
| 11/18/2015 | 5140 | DEPARTMENT OF ATTORNEY GENERAL | Account Number03/09 1350-592 6807; Claim #: 55; Amount Claimed: 2,780.65; Amount Allowed: 2,780.65; Distribution Dividend: 100.00 | 5800-000 | | $2,780.65 | $8,836,440.10 |
| 11/18/2015 | 5141 | New Mexico Dept. of Workforce Solutions | Account Number 25-5563; Claim #: 72; Amount Claimed: 225.76; Amount Allowed: 225.76; Distribution Dividend: 100.00 | 5800-000 | | $225.76 | $8,836,214.34 |
| 11/18/2015 | 5142 | Employment Development Department | Account Number 0711  6807; Claim #: 118; Amount Claimed: 4,039.61; Amount Allowed: 4,039.61; Distribution Dividend: 100.00 | 5800-000 | | $4,039.61 | $8,832,174.73 |
| 11/18/2015 | 5143 | Indiana Department of Revenue | Account Number 6807; Claim #: 120; Amount Claimed: 88,711.66; Amount Allowed: 88,711.66 THIS CHECK WAS NEVER PRINTED--VOIDED BEFORE PRINTING | 5800-003 | | $88,711.66 | $8,743,463.07 |
| 11/18/2015 | 5143 | VOID: Indiana Department of Revenue | VOID-FUNDS TRANSFERRED TO RESERVE ACCOUNT PENDING FINAL RESOLUTION OF CLAIM | 5800-003 | | ($88,711.66) | $8,832,174.73 |
| 11/18/2015 | 5144 | Tennessee Department of Revenue | Account Number 6807/000 ; Claim #: 123; Amount Claimed: 345,547.77; Amount Allowed: 345,547.77; Distribution Dividend: 100.00 | 5800-000 | | $345,547.77 | $8,486,626.96 |
| 11/18/2015 | 5145 | Colorado Department of Revenue | Account Number 6807 ; Claim #: 126; Amount Claimed: 510.39; Amount Allowed: 510.39; Distribution Dividend: 100.00 | 5800-000 | | $510.39 | $8,486,116.57 |
| 11/18/2015 | 5146 | Franchise Tax Board | Account Number 9553574000; Claim #: 129; Amount Claimed: 5,600.00; Amount Allowed: 5,600.00; Distribution Dividend: 100.00 | 5800-000 | | $5,600.00 | $8,480,516.57 |
| 11/18/2015 | 5147 | OfficeMax | Account Number: 401006; Claim #: 1; Amount Claimed: 1,816.37; Amount Allowed: 1,816.37; Distribution Dividend: 2.50 | 7100-000 | | $45.44 | $8,480,471.13 |
| 11/18/2015 | 5148 | Wells Fargo Bank, N.A as Indenture Trustee, Instit | Account Number 6807; Claim #: 2; Amount Claimed: 0.00; Amount Allowed: 15,483,641.00; Distribution Dividend: 2.50 | 7100-000 | | $387,314.51 | $8,093,156.62 |
| | | | **SUBTOTALS** | | $0.00 | $748,092.06 | |

<div align="center">

**FORM 2**

Page No: 21

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9
</div>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | | 09-13852-RLM-7 | | | **Trustee Name:** | | Elliott D. Levin |
| **Case Name:** | | IRWIN FINANCIAL CORPORATION | | | **Bank Name:** | | Bank of Texas |
| **Primary Taxpayer ID #:** | | **-***6807 | | | **Checking Acct #:** | | ******0504 |
| **Co-Debtor Taxpayer ID #:** | | | | | **Account Title:** | | MAIN |
| **For Period Beginning:** | | 9/18/2009 | | | **Blanket bond (per case limit):** | | $48,364,291.00 |
| **For Period Ending:** | | 8/25/2020 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/18/2015 | 5149 | Intercall, Inc | Account Number: 4186; Claim #: 3; Amount Claimed: 6,646.24; Amount Allowed: 6,646.24; Distribution Dividend: 2.50 | 7100-000 | | $166.26 | $8,092,990.36 |
| 11/18/2015 | 5150 | Sprint Nextel - Distributions | Account Number: 908914338; Claim #: 4; Amount Claimed: 3,254.57; Amount Allowed: 3,254.57; Distribution Dividend: 2.50 | 7100-000 | | $81.42 | $8,092,908.94 |
| 11/18/2015 | 5151 | Ogletree, Deakins, Nash Smoak & Stewart, P.C. | Account Number: ; Claim #: 14; Amount Claimed: 2,579.00; Amount Allowed: 2,579.00; Distribution Dividend: 2.50 | 7100-000 | | $64.52 | $8,092,844.42 |
| 11/18/2015 | 5152 | Gusky, Raymond | Account Number: 3918; Claim #: 19; Amount Claimed: 24,739.42; Amount Allowed: 24,739.42; Distribution Dividend: 2.50 | 7100-000 | | $618.84 | $8,092,225.58 |
| 11/18/2015 | 5153 | Wilson Sonsini Goodrich and Rosati | Account Number: 6034; Claim #: 20; Amount Claimed: 3,630.04; Amount Allowed: 3,630.04; Distribution Dividend: 2.50 | 7100-000 | | $90.81 | $8,092,134.77 |
| 11/18/2015 | 5154 | Ice Miller LLP | Account Number: 7604; Claim #: 41; Amount Claimed: 16,410.60; Amount Allowed: 16,410.60; Distribution Dividend: 2.50 | 7100-000 | | $410.51 | $8,091,724.26 |
| 11/18/2015 | 5155 | INVEST QUEST, INC. | Account Number IFC-2023: ; Claim #: 49; Amount Claimed: 1,220.92; Amount Allowed: 1,220.92; Distribution Dividend: 2.50 | 7100-000 | | $30.55 | $8,091,693.71 |
| 11/18/2015 | 5156 | JPMorgan Chase Bank, NA | Account Number 6807; Claim #: 51; Amount Claimed: 443,589.00; Amount Allowed: 443,589.00; Distribution Dividend: 2.50 | 7100-000 | | $11,096.14 | $8,080,597.57 |
| 11/18/2015 | 5157 | Price, Pamela | Account Number: ; Claim #: 53; Amount Claimed: 2,517.74; Amount Allowed: 2,517.74; Distribution Dividend: 2.50 | 7100-000 | | $62.99 | $8,080,534.58 |
| 11/18/2015 | 5158 | UNITED PARCEL SERVICE | Account Number X6X680; Claim #: 54; Amount Claimed: 265.43; Amount Allowed: 265.43; Distribution Dividend: 2.50 | 7100-000 | | $6.65 | $8,080,527.93 |
| 11/18/2015 | 5159 | SBC Long Distance, LLC | Account Number 841552430; 8464970780; 8546785490; and 856927541; Claim #: 57; Amount Claimed: 12.40; Amount Allowed: 12.40; Distribution Dividend: 2.50 | 7100-000 | | $0.32 | $8,080,527.61 |
| | | | **SUBTOTALS** | | $0.00 | $12,629.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | Trustee Name: Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***6807 | Checking Acct #: ******0504 |
| Co-Debtor Taxpayer ID #: | | Account Title: MAIN |
| For Period Beginning: | 9/18/2009 | Blanket bond (per case limit): $48,364,291.00 |
| For Period Ending: | 8/25/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2015 | 5160 | SBC Internet Services, Inc. | Account Number: 847072533; Claim #: 58; Amount Claimed: 633.30; Amount Allowed: 633.30; Distribution Dividend: 2.50 | 7100-000 | | $15.85 | $8,080,511.76 |
| 11/18/2015 | 5161 | Wilmington Trust Company | Account Number IFC Capital Trust XI; Claim #: 59; Amount Claimed: 16,403,591.43; Amount Allowed: 16,403,591.43; Distribution Dividend: 2.50 | 7100-000 | | $410,326.55 | $7,670,185.21 |
| 11/18/2015 | 5162 | Wilmington Trust Company | Account Number IFC Capital Trust IX; Claim #: 60; Amount Claimed: 36,459,784.00; Amount Allowed: 36,459,784.00; Distribution Dividend: 2.50 | 7100-000 | | $912,020.83 | $6,758,164.38 |
| 11/18/2015 | 5163 | Pension Benefit Guaranty Corporation | Account Number 6807; Claim #: 65; Amount Claimed $20,698,615; Amount Allowed $20,698,615; Distribution Dividend 2.50 | 7100-000 | | $517,764.12 | $6,240,400.26 |
| 11/18/2015 | 5164 | Pension Benefit Guaranty Corporation | Account Number 6807; Claim #: 66; Amount Claimed: 3,543,750; Amount Allowed: 3,543,750; Distribution Dividend 2.50 | 7100-000 | | $88,644.90 | $6,151,755.36 |
| 11/18/2015 | 5165 | U.S. Bank Trust National Association, | Account Number IFC Capital Trust VI ; Claim #: 69; Amount Claimed: 41,231,170.90; Amount Allowed: 41,231,170.90; Distribution Dividend: 2.50 | 7100-000 | | $1,031,374.36 | $5,120,381.00 |
| 11/18/2015 | 5166 | Littrell, Jody | Account Number; Claim #: 77; Amount Claimed: 58,307.54; Amount Allowed: 58,307.54; Distribution Dividend: 2.50 | 7100-000 | | $1,458.53 | $5,118,922.47 |
| 11/18/2015 | 5167 | Thomas D. Washburn | Account Number ; Claim #: 78; Amount Claimed: 1,689,678; Amount Allowed: 1,689,678; Distribution Dividend 2.50 THIS CHECK WAS NEVER PRINTED--VOIDED BEFORE PRINTING | 7100-003 | | $42,266.34 | $5,076,656.13 |
| 11/18/2015 | 5167 | VOID: Thomas D. Washburn | VOID-FUNDS TRANSFERRED TO RESERVE ACCOUNT PENDING FINAL RESOLUTION OF CLAIM | 7100-003 | | ($42,266.34) | $5,118,922.47 |
| 11/18/2015 | 5168 | John Nash | Account Number; Claim #: 79; Amount Claimed: 2,352,117.00; Amount Allowed: 2,352,117.00; Distribution Dividend: 2.50 | 7100-000 | | $58,836.87 | $5,060,085.60 |
| 11/18/2015 | 5169 | HR SIMPLIFIED | Account Number 23834; 24529; and 24793; Claim #: 92; Amount Claimed: 1,729.00; Amount Allowed: 1,729.00; Distribution Dividend: 2.50 | 7100-000 | | $43.25 | $5,060,042.35 |
| | | | **SUBTOTALS** | | $0.00 | $3,020,485.26 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2015 | 5170 | U.S. Bank Trust National Association, | Account Number IFC Statutory Trust VII; Claim #: 93; Amount Claimed: 56,615,002.84; Amount Allowed: 56,615,002.84; Distribution Dividend: 2.50 | 7100-000 | | $1,416,192.20 | $3,643,850.15 |
| 11/18/2015 | 5171 | Indiana Department of Revenue | Account Number 6807; Claim #: 120; Amount Claimed: 340,860.72; Amount Allowed: 340,860.72; Distribution Dividend 2.50   THIS CHECK WAS NEVER PRINTED--VOIDED BEFORE PRINTING | 7100-003 | | $8,526.45 | $3,635,323.70 |
| 11/18/2015 | 5171 | VOID: Indiana Department of Revenue | VOID--FUNDS TRANSFERRED TO RESERVE ACCOUNT PENDING FINAL RESOLUTION OF CLAIM | 7100-003 | | ($8,526.45) | $3,643,850.15 |
| 11/18/2015 | 5172 | CRT Capital Group, LLC | Account Number 3322; Claim #: 132; Amount Claimed: 10,387,422.22; Amount Allowed: 10,387,422.22; Distribution Dividend: 2.50 | 7100-000 | | $259,835.49 | $3,384,014.66 |
| 11/18/2015 | 5173 | DAVIS POLK & WARDWELL LLP | Account Number; Claim #: 133; Amount Claimed: 15,000.00; Amount Allowed: 15,000.00; Distribution Dividend: 2.50 | 7100-000 | | $375.23 | $3,383,639.43 |
| 11/25/2015 | 5174 | 445 N. Pennsylvania Corporation | December 2015 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,383,029.43 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $3,377,563.68 |
| 12/17/2015 | 5175 | Rubin & Levin, P.C. | 12/16/2015 court-ordered counsel for Trustee fees and expenses (20% of fees held back) | * | | $55,009.42 | $3,322,554.26 |
| | | | Expenses                                $(9,721.42) | 3120-000 | | | $3,322,554.26 |
| | | | 80% of $56,610.00 in fees due          $(45,288.00) | 3110-000 | | | $3,322,554.26 |
| 12/17/2015 | 5176 | KSM Business Services, Inc. | 12/16/15 court-ordered accountant for Trustee fees (80% of $24,258.50) and expenses | * | | $19,631.80 | $3,302,922.46 |
| | | | Expenses                                  $(225.00) | 3420-000 | | | $3,302,922.46 |
| | | | Fees (80%)                             $(19,406.80) | 3410-000 | | | $3,302,922.46 |
| 12/17/2015 | 5177 | Bose McKinney & Evans | 12/16/15 court-ordered counsel for Trustee fees | 3210-000 | | $1,317.50 | $3,301,604.96 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $3,295,957.02 |

| | | | | | **SUBTOTALS** | $0.00 | $1,764,085.33 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-13852-RLM-7 | | | Trustee Name: | Elliott D. Levin | |
| Case Name: | IRWIN FINANCIAL CORPORATION | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***6807 | | | Checking Acct #: | ******0504 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | MAIN | |
| For Period Beginning: | 9/18/2009 | | | Blanket bond (per case limit): | $48,364,291.00 | |
| For Period Ending: | 8/25/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2016 | 5178 | 445 N. Pennsylvania Corporation | January 2016 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,295,347.02 |
| 01/21/2016 | 5179 | 445 N. Pennsylvania Corporation | February 2016 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,294,737.02 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,339.14 | $3,289,397.88 |
| 02/11/2016 | | Transfer From: #******4672 | Transfer to MAIN account the reserve funds held pending resolution of IDR Claim 120 - priority portion | 9999-000 | $88,711.66 | | $3,378,109.54 |
| 02/11/2016 | | Transfer From: #******4672 | Transfer to MAIN account the reserve funds held pending resolution of IDR Claim 120 - unsecured portion | 9999-000 | $8,526.45 | | $3,386,635.99 |
| 02/11/2016 | 5180 | Indiana Department of Revenue | Account Number 6807; Amended Claim #: 120; Amount Claimed: 299,848.65; Amount Allowed: 299,848.65; Distribution Dividend 2.50 | 7100-000 | | $7,496.22 | $3,379,139.77 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,054.09 | $3,374,085.68 |
| 03/01/2016 | 5181 | 445 N. Pennsylvania Corporation | March 2016 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,373,475.68 |
| 03/14/2016 | 5142 | STOP PAYMENT: Employment Development | Account Number 0711  6807; Claim #: 118; Amount Claimed: 4,039.61; Amount Allowed: 4,039.61; Distribution Dividend: 100.00 | 5800-004 | | ($4,039.61) | $3,377,515.29 |
| 03/14/2016 | 5182 | Employment Development Department | Account Number 0711  6807; Claim #: 118; Amount Claimed: 4,039.61; Amount Allowed: 4,039.61; Distribution Dividend: 100.00 | 5800-004 | | $4,039.61 | $3,373,475.68 |
| 03/30/2016 | 5183 | 445 N. Pennsylvania Corporation | April 2016 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,372,865.68 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,444.24 | $3,367,421.44 |
| | | | **SUBTOTALS** | | $97,238.11 | $25,773.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 04/21/2016 | 5184 | 445 N. Pennsylvania Corporation | May 2016 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,366,811.44 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,250.76 | $3,361,560.68 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,416.28 | $3,356,144.40 |
| 05/31/2016 | 5185 | 445 N. Pennsylvania Corporation | June 2016 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,355,534.40 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,232.31 | $3,350,302.09 |
| 07/05/2016 | 5186 | 445 N. Pennsylvania Corporation | July 2016 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,349,692.09 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,397.44 | $3,344,294.65 |
| 07/29/2016 | 5187 | 445 N. Pennsylvania Corporation | August 2016 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,343,684.65 |
| 08/25/2016 | 5188 | 445 N. Pennsylvania Corporation | September 2016 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,343,074.65 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,387.71 | $3,337,686.94 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,204.48 | $3,332,482.46 |
| 09/30/2016 | 5189 | 445 N. Pennsylvania Corporation | October 2016 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,331,872.46 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,368.95 | $3,326,503.51 |

| | | | | SUBTOTALS | $0.00 | $40,917.93 |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 26

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2016 | 5190 | North Side Linoleum Mart, Inc. | November 2016 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,325,893.51 |
| 11/01/2016 | 5191 | North Side Linoleum Mart, Inc. | November 2016 storage space expenses per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space (reimbursement for pallets used in move of stored documents to new facility $160 and $230) | 2990-000 | | $390.00 | $3,325,503.51 |
| 11/04/2016 | 5192 | International Sureties, Ltd. | Ch. 7 Blanket Bond Region 10 - Bond #xxxxx8270 - Term 11/03/16 to 11/03/17 - Estate's pro-rata share of $1,732.66 premium | 2300-000 | | $1,420.66 | $3,324,082.85 |
| 11/28/2016 | 5182 | STOP PAYMENT: Employment Development | Account Number 0711 6807; Claim #: 118; Amount Claimed: 4,039.61; Amount Allowed: 4,039.61; Distribution Dividend: 100.00 (Rec'd 03/26/16 email from claimant that claim was resolved in 2012) | 5800-004 | | ($4,039.61) | $3,328,122.46 |
| 11/28/2016 | 5193 | North Side Linoleum Mart, Inc. | December 2016 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,327,512.46 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,184.02 | $3,322,328.44 |
| 12/19/2016 | 5194 | Rubin & Levin, P.C. | 12/19/16 court-ordered counsel for Trustee fees (80% of $12,460) and expenses (Order No. 1121) | * | | $13,170.52 | $3,309,157.92 |
| | | | Fees (80%)                                      $(9,968.00) | 3110-000 | | | $3,309,157.92 |
| | | | Expenses                                        $(3,202.52) | 3120-000 | | | $3,309,157.92 |
| 12/19/2016 | 5195 | KSM Business Services, Inc. | Accountants for Trustee fees (80% of $14086) per 12/19/2016 Court Order as relates to main estate administration [Doc 1122] | 3410-000 | | $11,268.80 | $3,297,889.12 |

| | | | | **SUBTOTALS** | $0.00 | $28,614.39 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2016 | 5196 | North Side Linoleum Mart, Inc. | January 2017 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,297,279.12 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,336.75 | $3,291,942.37 |
| 01/18/2017 | 5197 | North Side Linoleum Mart, Inc. | February 2017 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,291,332.37 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,312.20 | $3,286,020.17 |
| 02/27/2017 | 5198 | North Side Linoleum Mart, Inc. | March 2017 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,285,410.17 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4,789.48 | $3,280,620.69 |
| 03/17/2017 | 5199 | North Side Linoleum Mart, Inc. | April 2017 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,280,010.69 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,294.15 | $3,274,716.54 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,114.25 | $3,269,602.29 |
| 05/01/2017 | 5200 | North Side Linoleum Mart, Inc. | May 2017 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,268,992.29 |
| 05/18/2017 | | Transfer From: #******4672 | Transfer to Main account -- claim resolved -- first interim distribution to be paid out to Claimant Washburn | 9999-000 | $10,950.00 | | $3,279,942.29 |
| 05/18/2017 | | Transfer From: #******4672 | Transfer to Main account -- claim resolved -- first interim distribution to be paid out to Claimant Washburn | 9999-000 | $42,266.34 | | $3,322,208.63 |
| 05/18/2017 | 5201 | Thomas D. Washburn | Account Number: ; Claim #: 78; Amount Claimed: 10,950.00 | 5400-000 | | $10,950.00 | $3,311,258.63 |
| | | | **SUBTOTALS** | | $53,216.34 | $39,846.83 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0504 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2017 | 5202 | Thomas D. Washburn | Account Number ; Claim #: 78; Amount Claimed: 1,689,678; Amount Allowed: 1,689,678; Distribution Dividend 2.50 | 7100-000 | | $42,266.34 | $3,268,992.29 |
| 05/26/2017 | 5203 | North Side Linoleum Mart, Inc. | June 2017 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,268,382.29 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,314.04 | $3,263,068.25 |
| 06/09/2017 | (60) | Insurance Brokerage Antitrust Litigation | Third distribution on settlement | 1249-000 | $50.00 | | $3,263,118.25 |
| 07/05/2017 | 5204 | North Side Linoleum Mart, Inc. | July 2017 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,262,508.25 |
| 07/27/2017 | 5205 | North Side Linoleum Mart, Inc. | August 2017 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,261,898.25 |
| 08/30/2017 | 5206 | North Side Linoleum Mart, Inc. | September 2017 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,261,288.25 |
| 09/20/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $3,261,288.25 | $0.00 |

| | | | **SUBTOTALS** | | $50.00 | $3,311,308.63 |
|---|---|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 09-13852-RLM-7 | |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | |
| **Primary Taxpayer ID #:** | **-***6807 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/18/2009 | |
| **For Period Ending:** | 8/25/2020 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0504 |
| **Account Title:** | MAIN |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $17,958,569.24 | $17,958,569.24 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $15,173,747.95 | $4,501,079.54 | |
| | | | **Subtotal** | | $2,784,821.29 | $13,457,489.70 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,784,821.29 | $13,457,489.70 | |

| For the period of 9/18/2009 to 8/25/2020 | | For the entire history of the account between 08/11/2011 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,784,821.29 | Total Compensable Receipts: | $2,784,821.29 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,784,821.29 | Total Comp/Non Comp Receipts: | $2,784,821.29 |
| Total Internal/Transfer Receipts: | $15,173,747.95 | Total Internal/Transfer Receipts: | $15,173,747.95 |
| | | | |
| Total Compensable Disbursements: | $13,457,489.70 | Total Compensable Disbursements: | $13,457,489.70 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $13,457,489.70 | Total Comp/Non Comp Disbursements: | $13,457,489.70 |
| Total Internal/Transfer Disbursements: | $4,501,079.54 | Total Internal/Transfer Disbursements: | $4,501,079.54 |

## FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0515 |
| Account Title: | Litigation Expense Account |

| | |
|---|---|
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $500,000.00 | | $500,000.00 |
| 08/23/2011 | 6001 | Kilpatrick Townsend & Stockton LLP | Special counsel for Trustee expenses per 08/18/2011 Court Order as relates to main estate administration (100% expenses) | 3220-610 | | $3,594.84 | $496,405.16 |
| 08/23/2011 | 6002 | IKON Office Solutions, Inc. | 08/16/11 Order Granting Trustee's Application to Pay Document Management Company's Fees and Expenses | 2990-000 | | $7,397.77 | $489,007.39 |
| 08/29/2011 | | Transfer From Acct#******0504 | Transfer from Main Account to Litigation Expense Account to reimburse for Kilpatrick expenses paid from Litigation Expense Account which should have been paid from Main Account (advised on 08/29/11 by counsel that they changed mind on which account was appropriate to use for this expense) | 9999-000 | $3,594.84 | | $492,602.23 |
| 09/12/2011 | 6003 | IKON Office Solutions - MS | 09/09/11 Court-Ordered Document Management Fees | 2990-000 | | $5,196.86 | $487,405.37 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $545.42 | $486,859.95 |
| 09/28/2011 | 6004 | Clerk, U.S. Bankruptcy Court | 09/16/2011 Deferred filing fee for adversary proceeding no. 11-50325 (v. FDIC) | 2700-000 | | $250.00 | $486,609.95 |
| 10/05/2011 | 6005 | Preferred Imaging | 09/28/11 Court-ordered data management company fees | 2990-000 | | $315.00 | $486,294.95 |
| 10/05/2011 | 6006 | IKON Office Solutions - MS | 09/28/11 Court-ordered document management company fees | 2990-000 | | $478.58 | $485,816.37 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $764.76 | $485,051.61 |
| 10/24/2011 | 6007 | Connor Associates | 10/19/2011 Court-ordered court reporting services | 2990-000 | | $10,018.80 | $475,032.81 |
| 11/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,563.41 | $473,469.40 |
| 11/16/2011 | | Bank of Texas | Reverse Bank Service Fee | 2600-000 | | ($781.70) | $474,251.10 |
| 12/14/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $741.14 | $473,509.96 |
| 12/19/2011 | 6008 | Rubin & Levin, P.C. | 12/15/11 Court-ordered counsel for Trustee expenses as relates to the Litigation | 3120-000 | | $1,105.27 | $472,404.69 |
| 12/19/2011 | 6009 | JH Cohn, LLP | 11/15/11 Court-ordered forensic accountants and consultants to Trustee as relates to Litigation | * | | $58,742.45 | $413,662.24 |
| | | | Fees 80% of $69,863.47          $(55,890.78) | 3410-580 | | | $413,662.24 |
| | | | Expenses          $(2,851.67) | 3420-590 | | | $413,662.24 |
| 12/19/2011 | 6010 | Preferred Imaging, Inc. | 12/15/11 Court-ordered data management company expenses as relates to Litigation | 2990-000 | | $3,115.00 | $410,547.24 |

| | | | | | SUBTOTALS | $503,594.84 | $93,047.60 |
|---|---|---|---|---|---|---|---|

FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-13852-RLM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | IRWIN FINANCIAL CORPORATION | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***6807 | | Checking Acct #: | ******0515 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Litigation Expense Account |
| For Period Beginning: | 9/18/2009 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2011 | 6011 | Kilpatrick Townsend & Stockton LLP | 12/15/11 Court-ordered counsel for Trustee expenses as relates to Litigation | 3220-610 | | $28,459.65 | $382,087.59 |
| 01/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $721.64 | $381,365.95 |
| 01/25/2012 | 6012 | Kroger, Gardis & Regas | 01/24/12 Order (reimbursement to KGR's clients for their appearances at the 2004 exams from 08/09/11 through 09/13/11) | 2990-000 | | $2,694.91 | $378,671.04 |
| 02/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $619.34 | $378,051.70 |
| 03/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $574.53 | $377,477.17 |
| 04/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $612.87 | $376,864.30 |
| 05/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $592.25 | $376,272.05 |
| 06/04/2012 | 6010 | STOP PAYMENT: Preferred Imaging, Inc. | 12/15/11 Court-ordered data management company expenses as relates to Litigation | 2990-004 | | ($3,115.00) | $379,387.05 |
| 06/04/2012 | 6013 | Preferred Imaging, Inc. | 12/15/11 Court-ordered data management company expenses as relates to Litigation (reissued due to non-clearance) | 2990-000 | | $3,115.00 | $376,272.05 |
| 06/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $610.94 | $375,661.11 |
| 07/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $586.27 | $375,074.84 |
| 08/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $604.06 | $374,470.78 |
| 09/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $603.04 | $373,867.74 |
| 10/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $582.75 | $373,284.99 |
| 10/30/2012 | 6014 | International Sureties, Ltd. | Estate account's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $305.42 | $372,979.57 |
| 11/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $601.15 | $372,378.42 |
| 12/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $580.58 | $371,797.84 |
| 01/16/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $598.72 | $371,199.12 |
| 02/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $599.47 | $370,599.65 |
| 03/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $540.57 | $370,059.08 |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $597.53 | $369,461.55 |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $577.30 | $368,884.25 |
| 05/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $595.26 | $368,288.99 |
| 06/05/2013 | (27) | ALEXANDER SAMUEL | Settlement payment | 1121-000 | $16,600.00 | | $384,888.99 |
| 06/28/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $595.48 | $384,293.51 |
| 07/16/2013 | | Transfer To: #******0504 | Transfer to main account | 9999-000 | | $16,600.00 | $367,693.51 |
| 07/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $606.30 | $367,087.21 |
| 08/27/2013 | (27) | ALEXANDER SAMUEL | Settlement payment | 1121-000 | $800.00 | | $367,887.21 |
| 08/27/2013 | (27) | DEP REVERSE: ALEXANDER SAMUEL | Settlement payment (ENTERED INTO WRONG ACCOUNT) | 1121-000 | ($800.00) | | $367,087.21 |
| 08/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $592.36 | $366,494.85 |
| 09/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $572.33 | $365,922.52 |
| | | | SUBTOTALS | | $16,600.00 | $61,224.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0515 |
| Account Title: | Litigation Expense Account |

| | |
|---|---|
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $590.48 | $365,332.04 |
| 11/29/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $570.51 | $364,761.53 |
| 12/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $588.61 | $364,172.92 |
| 01/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $587.66 | $363,585.26 |
| 02/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $529.93 | $363,055.33 |
| 03/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $585.86 | $362,469.47 |
| 04/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $566.04 | $361,903.43 |
| 05/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $584.00 | $361,319.43 |
| 06/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $564.25 | $360,755.18 |
| 07/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $582.15 | $360,173.03 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $581.21 | $359,591.82 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $561.55 | $359,030.27 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $579.36 | $358,450.91 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $559.77 | $357,891.14 |
| 12/04/2014 | 6015 | CohnReznick LLP | 12/04/14 court-ordered forensic accountant fees owing from 20% holdback | 3410-580 | | $35,840.60 | $322,050.54 |
| 12/24/2014 | 6016 | Kilpatrick Townsend & Stockton LLP | 12/24/2014 Order on Special Litigation Counsel to Trustee fees (20% holdback payout) | 3210-600 | | $46,960.30 | $275,090.24 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $542.78 | $274,547.46 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $443.03 | $274,104.43 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $399.51 | $273,704.92 |
| 03/02/2015 | 6017 | QDiscovery, LLC fka Preferred Imaging, Inc. | 02/26/15 Data Management Fees | 3991-000 | | $315.00 | $273,389.92 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $441.52 | $272,948.40 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $426.24 | $272,522.16 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $439.76 | $272,082.40 |
| 06/15/2015 | | Transfer From: #******0504 | $21,867.91 to reimburse the litigation account for funds paid on 12/04/2014 ($35,840.60--only $13,972.69 should have been attributed to the litigation account) and reimbursing litigation account for $46,960.30 paid on 12/24/14 which should have been paid from main account. | 9999-000 | $68,828.21 | | $340,910.61 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $482.22 | $340,428.39 |
| 07/13/2015 | 6018 | Kilpatrick Townsend & Stockton LLP | 07/10/15 court-ordered reimbursement of litigation expenses to counsel | 3220-610 | | $126,142.01 | $214,286.38 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $437.72 | $213,848.66 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $345.08 | $213,503.58 |

**SUBTOTALS**   $68,828.21   $221,247.15

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0515 |
| Account Title: | Litigation Expense Account |

| | | |
|---|---|---|
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/08/2015 | | Transfer From: #******0504 | Transfer ($500k future ESI fees and $500k future experts/financial advisors -- including JH Cohn) | 9999-000 | $1,000,000.00 | | $1,213,503.58 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,530.67 | $1,211,972.91 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,955.75 | $1,210,017.16 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,889.61 | $1,208,127.55 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,949.55 | $1,206,178.00 |
| 01/21/2016 | 6019 | Rubin & Levin, P.C. | Reimbursement for payment to JAMS, Inc. per 01/13/2016 court order for mediation services retainer | 3721-000 | | $7,137.50 | $1,199,040.50 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,938.49 | $1,197,102.01 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,802.19 | $1,195,299.82 |
| 03/08/2016 | 6020 | JAMS, Inc. | 03/07/2016 court-ordered mediation services | 3721-000 | | $2,673.72 | $1,192,626.10 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,921.22 | $1,190,704.88 |
| 04/18/2016 | 6021 | JAMS, Inc. | 04/18/2016 court-ordered mediation services | 3721-000 | | $1,076.67 | $1,189,628.21 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,853.81 | $1,187,774.40 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,911.47 | $1,185,862.93 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,846.83 | $1,184,016.10 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,905.42 | $1,182,110.68 |
| 08/04/2016 | 6022 | Connor Reporting | 08/04/2016 court-ordered payment of deposition services rendered  (invoices 49470, 49472, and 49566) | 2990-000 | | $3,708.30 | $1,178,402.38 |
| 08/04/2016 | 6023 | KSM Consulting | 08/04/2016 court-ordered network computer consultant services (invoices 16731 and 16919 | 3731-000 | | $368.90 | $1,178,033.48 |
| 08/25/2016 | 6024 | RUBIN & LEVIN, P.C. | 08/24/2016 court-ordered special litigation co-counsel expenses (DOC 1109) | 3220-610 | | $13,161.96 | $1,164,871.52 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,896.82 | $1,162,974.70 |
| 08/31/2016 | 6025 | KSM Consulting, LLC | 08/31/2016 court-ordered network computer consultant services (invoices 14210 and 14211) | 3731-000 | | $1,591.36 | $1,161,383.34 |
| 09/15/2016 | 6026 | PLANCorp, LLC | 09/14/16 court-ordered administrative expense for expert witness fees and expenses | * | | $170,912.50 | $990,470.84 |
| | | | Expert witness fees          $(166,112.50) | 3991-000 | | | $990,470.84 |
| | | | Expert witness expenses          $(4,800.00) | 3992-000 | | | $990,470.84 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,782.50 | $988,688.34 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,591.08 | $987,097.26 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,537.28 | $985,559.98 |

| | | | | | SUBTOTALS | $1,000,000.00 | $227,943.60 |
|---|---|---|---|---|---|---|---|

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0515 |
| Account Title: | Litigation Expense Account |

| | |
|---|---|
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2016 | 6027 | Kilpatrick Townsend & Stockton LLP | 12/02/2016 court-ordered reimbursement of litigation expenses to special counsel in connection with D&O litigation for the period 5-1-15 through 9-30-16 | 3220-610 | | $99,538.64 | $886,021.34 |
| 12/19/2016 | 6028 | RUBIN & LEVIN, P.C. | 12/19/16 court-ordered special litigation co-counsel expenses (DOC 1123) | 3220-610 | | $394.73 | $885,626.61 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,466.95 | $884,159.66 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,426.76 | $882,732.90 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,286.61 | $881,446.29 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,422.38 | $880,023.91 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,374.28 | $878,649.63 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,417.87 | $877,231.76 |
| 09/20/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $877,231.76 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTALS: | | $1,589,023.05 | $1,589,023.05 | $0.00 |
| Less: Bank transfers/CDs | | $1,572,423.05 | $893,831.76 | |
| Subtotal | | $16,600.00 | $695,191.29 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $16,600.00 | $695,191.29 | |

**For the period of  9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $16,600.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $16,600.00 |
| Total Internal/Transfer Receipts: | $1,572,423.05 |
| | |
| Total Compensable Disbursements: | $695,191.29 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $695,191.29 |
| Total Internal/Transfer Disbursements: | $893,831.76 |

**For the entire history of the account between 08/11/2011 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $16,600.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $16,600.00 |
| Total Internal/Transfer Receipts: | $1,572,423.05 |
| | |
| Total Compensable Disbursements: | $695,191.29 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $695,191.29 |
| Total Internal/Transfer Disbursements: | $893,831.76 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0526 |
| Account Title: | VEBA Trust Funds |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $417,939.56 | | $417,939.56 |
| 08/23/2011 | 6501 | Rubin & Levin, P.C. | Counsel for Trustee fees per 08/16/2011 Court Order relating to IFC Employee Benefits Plan/VEBA Trust | 3110-000 | | $988.75 | $416,950.81 |
| 08/23/2011 | 6502 | Bose McKinney & Evans | Counsel for Trustee fees per 08/16/2011 Court Order relating to IFC Employee Benefits Plan/VEBA Trust | 3210-000 | | $3,697.50 | $413,253.31 |
| 08/23/2011 | 6503 | KSM Business Services, Inc. | Accountant for Trustee fees/expenses per 08/17/2011 Court Order relating to IFC Employee Benefits Plan/VEBA Trust | * | | $10,161.00 | $403,092.31 |
| | | | Fees                    $(9,477.00) | 3410-000 | | | $403,092.31 |
| | | | Expenses                   $(684.00) | 3420-000 | | | $403,092.31 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $51.83 | $403,040.48 |
| 09/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($51.83) | $403,092.31 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $56.57 | $403,035.74 |
| 10/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($56.57) | $403,092.31 |
| 11/21/2011 | 6504 | Ritman & Associates, Inc. | 11/21/11 Court-ordered fiduciary liability insurance premium INVOICE No. 23938 | 2420-750 | | $7,500.00 | $395,592.31 |
| 12/19/2011 | 6505 | Rubin & Levin, P.C. | 12/15/11 Court-ordered counsel for Trustee fees as relates to Employee Benefits Plan/VEBA | 3110-000 | | $1,147.50 | $394,444.81 |
| 12/19/2011 | 6506 | KSM Business Services, Inc. | 12/15/11 Court-ordered accountant for Trustee fees as relates to Employee Benefits Plan/VEBA | 3410-000 | | $1,580.00 | $392,864.81 |
| 12/19/2011 | 6507 | Bose McKinney & Evans | 12/15/11 Court-ordered counsel for Trustee fees as relates to Employee Benefits Plan/VEBA | 3210-000 | | $5,142.50 | $387,722.31 |
| 01/13/2012 | 6508 | First Financial Bank, N.A. | 01/11/12 court-ordered settlement regarding employee plan benefit services performed by an employee of FFB | 2990-000 | | $31,296.14 | $356,426.17 |
| 10/29/2012 | 6509 | International Sureties, Ltd. | 10/04/12 Invoice re: Bond No. 00105368113 Term 12/02/12 to 12/02/15 For Elliott D. Levin, Trustee in Bankruptcy for Irwin Financial Corporation - ERISA Policy (Bond Amount: $100,000) | 2300-000 | | $279.00 | $356,147.17 |
| 10/30/2012 | 6510 | International Sureties, Ltd. | Estate account's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $291.63 | $355,855.54 |
| 11/21/2012 | 6511 | Ritman & Associates, Inc. | 11/21/12 Court-ordered fiduciary liability insurance premium | 2420-750 | | $7,500.00 | $348,355.54 |
| 05/07/2013 | | Transfer To: #******0504 | TRANSFER VEBA TRUST FUNDS TO MAIN ACCOUNT (PER SETTLEMENT WITH FDIC) | 9999-000 | | $348,355.54 | $0.00 |
| | | | **SUBTOTALS** | | $417,939.56 | $417,939.56 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| **Case No.** | 09-13852-RLM-7 |
| **Case Name:** | IRWIN FINANCIAL CORPORATION |
| **Primary Taxpayer ID #:** | **-***6807 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/18/2009 |
| **For Period Ending:** | 8/25/2020 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0526 |
| **Account Title:** | VEBA Trust Funds |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $417,939.56 | $417,939.56 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $417,939.56 | $348,355.54 | |
| | | | **Subtotal** | | $0.00 | $69,584.02 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $69,584.02 | |

| For the period of  9/18/2009 to 8/25/2020 | | For the entire history of the account between 08/11/2011 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $417,939.56 | Total Internal/Transfer Receipts: | $417,939.56 |
| | | | |
| Total Compensable Disbursements: | $69,584.02 | Total Compensable Disbursements: | $69,584.02 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $69,584.02 | Total Comp/Non Comp Disbursements: | $69,584.02 |
| Total Internal/Transfer  Disbursements: | $348,355.54 | Total Internal/Transfer  Disbursements: | $348,355.54 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0537 |
| Account Title: | ING-Reinsurance Funds |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $1,158,286.48 | | $1,158,286.48 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $129.98 | $1,158,156.50 |
| 09/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($129.98) | $1,158,286.48 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $147.50 | $1,158,138.98 |
| 10/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($147.50) | $1,158,286.48 |
| 10/30/2012 | 7001 | International Sureties, Ltd. | Estate account's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $947.70 | $1,157,338.78 |
| 05/07/2013 | | Transfer To: #******0504 | TRANSFER OF ING - REINSURANCE FUNDS TO MAIN ACCOUNT (PER SETTLEMENT WITH FDIC) | 9999-000 | | $1,157,338.78 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $1,158,286.48 | $1,158,286.48 | $0.00 |
| Less: Bank transfers/CDs | $1,158,286.48 | $1,157,338.78 | |
| Subtotal | $0.00 | $947.70 | |
| Less: Payments to debtors | | | |
| Net | $0.00 | $947.70 | |

**For the period of  9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,158,286.48 |
| Total Compensable Disbursements: | $947.70 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $947.70 |
| Total Internal/Transfer Disbursements: | $1,157,338.78 |

**For the entire history of the account between 08/11/2011 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,158,286.48 |
| Total Compensable Disbursements: | $947.70 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $947.70 |
| Total Internal/Transfer Disbursements: | $1,157,338.78 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0548 |
| Account Title: | Kaiser |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $62,413.16 | | $62,413.16 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $13.96 | $62,399.20 |
| 09/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($13.96) | $62,413.16 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $14.90 | $62,398.26 |
| 10/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($14.90) | $62,413.16 |
| 10/30/2012 | 7501 | International Sureties, Ltd. | Estate account's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $51.07 | $62,362.09 |
| 05/07/2013 | | Transfer To: #******0504 | TRANSFER OF KAISER ACCOUNT TO MAIN ACCOUNT PER SETTLEMENT WITH FDIC | 9999-000 | | $62,362.09 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $62,413.16 | $62,413.16 | $0.00 |
| **Less: Bank transfers/CDs** | $62,413.16 | $62,362.09 | |
| **Subtotal** | $0.00 | $51.07 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $51.07 | |

| For the period of 9/18/2009 to 8/25/2020 | | For the entire history of the account between 08/11/2011 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $62,413.16 | Total Internal/Transfer Receipts: | $62,413.16 |
| | | | |
| Total Compensable Disbursements: | $51.07 | Total Compensable Disbursements: | $51.07 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $51.07 | Total Comp/Non Comp Disbursements: | $51.07 |
| Total Internal/Transfer Disbursements: | $62,362.09 | Total Internal/Transfer Disbursements: | $62,362.09 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0559 |
| Account Title: | TAX REFUNDS |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $435,016.96 | | $435,016.96 |
| 08/15/2011 | 5001 | Thomson Reuters (Tax & Accounting) Inc. | Customer No. 1003850192; Invoice 821597354 and 6069444519; use of 2010 tax software per 08/09/11 court order and 5/28/10 court order | 2990-000 | | $24,398.85 | $410,618.11 |
| 08/23/2011 | | Transfer To Acct#******0504 | Transfer from tax refund account to main account per 08/17/11 Court Order authorizing reimbursement to main account for fees incurred and previously paid by the main account for KSM Business Services, Inc. (80% of $59,470.24) | 9999-000 | | $47,576.19 | $363,041.92 |
| 08/23/2011 | 9501 | KSM Business Services, Inc. | Accountants for Trustee fees (80% of $4,486) per 08/17/2011 Court Order as relates to tax refund issues | 3410-000 | | $3,588.80 | $359,453.12 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $51.09 | $359,402.03 |
| 09/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($51.09) | $359,453.12 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $50.84 | $359,402.28 |
| 10/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($50.84) | $359,453.12 |
| 12/19/2011 | 9502 | KSM Business Services, Inc. | 12/15/11 Court-ordered accountant for Trustee fees and expenses as relates to tax refund litigation (fees are 80% of $14,492) | * | | $11,859.60 | $347,593.52 |
| | | | Fees $(11,593.60) | 3410-000 | | | $347,593.52 |
| | | | Expenses $(266.00) | 3420-000 | | | $347,593.52 |
| 01/13/2012 | 9503 | First Financial Bank, N.A. | 01/11/12 court-ordered settlement regarding tax services performed by an employee of FFB | 2990-000 | | $51,465.00 | $296,128.52 |
| 02/10/2012 | (34) | United States Treasury | Tax refund for 2005 (includes interest of $918,042.41) | 1224-000 | $27,206,916.41 | | $27,503,044.93 |
| 02/10/2012 | (50) | United States Treasury | Tax refund 2009 (includes interest of $3,637.94) | 1224-000 | $119,113.72 | | $27,622,158.65 |
| 02/10/2012 | (63) | United States Treasury | Tax refund (2009) (includes interest of $11,775.14) | 1224-000 | $516,775.14 | | $28,138,933.79 |
| 02/10/2012 | (64) | United States Treasury | Tax refund for 2004 (includes interest of $7.63) | 1224-000 | $1,946.15 | | $28,140,879.94 |
| 02/10/2012 | (64) | United States Treasury | Tax refund for 2006 (includes interest of $144,484.07) | 1224-000 | $4,820,907.62 | | $32,961,787.56 |
| 02/10/2012 | (64) | United States Treasury | Tax refund for 2004 (includes interest of $340,001.61) | 1224-000 | $15,296,734.89 | | $48,258,522.45 |
| 02/10/2012 | (64) | United States Treasury | Tax refund for 2006 | 1224-000 | $86.00 | | $48,258,608.45 |
| 03/20/2012 | 9504 | Federal Deposit Insurance Corporation | Reimbursement to FDIC per 03/20/12 Court Order re: FDIC's payments regarding tax software | 8500-002 | | $15,612.18 | $48,242,996.27 |
| | | | **SUBTOTALS** | | $48,397,496.89 | $154,500.62 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0559 |
| Account Title: | TAX REFUNDS |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2012 | (64) | United States Treasury | Federal tax refund re: 10/2009 | 1224-000 | $58.46 | | $48,243,054.73 |
| 06/01/2012 | (99) | United States Treasury | Federal tax refund regarding 2003 tax refund (includes $23.11 in interest for 109 days) | 1224-000 | $1,449.11 | | $48,244,503.84 |
| 10/30/2012 | 9505 | International Sureties, Ltd. | Estate account's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $39,473.33 | $48,205,030.51 |
| 03/27/2013 | | FDIC National Receivership | 03/11/13 court-ordered settlement of tax refund claim with FDIC-R | 5900-000 | $36,183,377.88 | | $12,021,652.63 |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $12,016,004.69 |
| 04/16/2013 | | Bank of Texas | Account Analysis Fee (retroactive charges on the exempt accounts now that the settlement has been completed with the FDIC) | 2600-000 | | $97,089.57 | $11,918,915.12 |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $11,913,449.37 |
| 05/07/2013 | | Transfer To: #******0504 | Transfer of tax refund account to main account per settlement with FDIC | 9999-000 | | $11,913,449.37 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $48,399,004.46 | $48,399,004.46 | $0.00 |
| Less: Bank transfers/CDs | $435,016.96 | $11,961,025.56 | |
| Subtotal | $47,963,987.50 | $36,437,978.90 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $47,963,987.50 | $36,437,978.90 | |

**For the period of 9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $47,963,987.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $47,963,987.50 |
| Total Internal/Transfer Receipts: | $435,016.96 |
| Total Compensable Disbursements: | $36,422,366.72 |
| Total Non-Compensable Disbursements: | $15,612.18 |
| Total Comp/Non Comp Disbursements: | $36,437,978.90 |
| Total Internal/Transfer Disbursements: | $11,961,025.56 |

**For the entire history of the account between 08/11/2011 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $47,963,987.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $47,963,987.50 |
| Total Internal/Transfer Receipts: | $435,016.96 |
| Total Compensable Disbursements: | $36,422,366.72 |
| Total Non-Compensable Disbursements: | $15,612.18 |
| Total Comp/Non Comp Disbursements: | $36,437,978.90 |
| Total Internal/Transfer Disbursements: | $11,961,025.56 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 09-13852-RLM-7 | **Trustee Name:** |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | **Bank Name:** |
| **Primary Taxpayer ID #:** | **-***6807 | **Checking Acct #:** |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 9/18/2009 | **Blanket bond (per case limit):** |
| **For Period Ending:** | 8/25/2020 | **Separate bond (if applicable):** |

Trustee Name: Elliott D. Levin
Bank Name: Bank of Texas
Checking Acct #: ******0570
Account Title: WAGEWORKS
Blanket bond (per case limit): $48,364,291.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $41,192.81 | | $41,192.81 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $11.87 | $41,180.94 |
| 09/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($11.87) | $41,192.81 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $19.17 | $41,173.64 |
| 10/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($19.17) | $41,192.81 |
| 10/30/2012 | 8005 | International Sureties, Ltd. | Estate account's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $33.70 | $41,159.11 |
| 05/07/2013 | | Transfer To: #******0504 | Transfer Wageworks account to main account per settlement with FDIC | 9999-000 | | $41,159.11 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $41,192.81 | $41,192.81 | $0.00 |
| | **Less: Bank transfers/CDs** | $41,192.81 | $41,159.11 | |
| | **Subtotal** | $0.00 | $33.70 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $33.70 | |

| For the period of **9/18/2009 to 8/25/2020** | | For the entire history of the account between **08/11/2011 to 8/25/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $41,192.81 | Total Internal/Transfer Receipts: | $41,192.81 |
| | | | |
| Total Compensable Disbursements: | $33.70 | Total Compensable Disbursements: | $33.70 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $33.70 | Total Comp/Non Comp Disbursements: | $33.70 |
| Total Internal/Transfer Disbursements: | $41,159.11 | Total Internal/Transfer Disbursements: | $41,159.11 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | Trustee Name: Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***6807 | Checking Acct #: ******0581 |
| Co-Debtor Taxpayer ID #: | | Account Title: Anthem Refund |
| For Period Beginning: | 9/18/2009 | Blanket bond (per case limit): $48,364,291.00 |
| For Period Ending: | 8/25/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $771,352.23 | | $771,352.23 |
| 08/25/2011 | (87) | Anthem Blue Cross Blue Shield | Accident and health claim payments | 1229-000 | $7,730.40 | | $779,082.63 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $89.84 | $778,992.79 |
| 09/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($89.84) | $779,082.63 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $101.62 | $778,981.01 |
| 10/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($101.62) | $779,082.63 |
| 10/30/2012 | 8501 | International Sureties, Ltd. | Estate account's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $637.44 | $778,445.19 |
| 05/07/2013 | | Transfer To: #******0504 | Transfer Anthem Refund account to main account per settlement with the FDIC | 9999-000 | | $778,445.19 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $779,082.63 | $779,082.63 | $0.00 |
| **Less: Bank transfers/CDs** | $771,352.23 | $778,445.19 | |
| **Subtotal** | $7,730.40 | $637.44 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $7,730.40 | $637.44 | |

| For the period of 9/18/2009 to 8/25/2020 | | For the entire history of the account between 08/11/2011 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $7,730.40 | Total Compensable Receipts: | $7,730.40 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,730.40 | Total Comp/Non Comp Receipts: | $7,730.40 |
| Total Internal/Transfer Receipts: | $771,352.23 | Total Internal/Transfer Receipts: | $771,352.23 |
| | | | |
| Total Compensable Disbursements: | $637.44 | Total Compensable Disbursements: | $637.44 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $637.44 | Total Comp/Non Comp Disbursements: | $637.44 |
| Total Internal/Transfer Disbursements: | $778,445.19 | Total Internal/Transfer Disbursements: | $778,445.19 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***6807 | Checking Acct #: | ******0592 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Insurance Brokerage Antitrust Litigation |
| For Period Beginning: | 9/18/2009 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $8,724.07 | | $8,724.07 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $8.27 | $8,715.80 |
| 09/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($8.27) | $8,724.07 |
| 10/04/2011 | | Transfer From Acct#******0504 | Transfer of funds previously received regarding the Antitrust Litigation and deposited to the original main MMA -- transferring to account specifically for the Antitrust Litigation ($1,672.93; $116.35; $112.25; and $116.35) | 9999-000 | $2,017.88 | | $10,741.95 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $8.40 | $10,733.55 |
| 10/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($8.40) | $10,741.95 |
| 09/27/2012 | (60) | Insurance Brokerage Antitrust Litigation | Second distribution | 1249-000 | $112.25 | | $10,854.20 |
| 09/27/2012 | (60) | Insurance Brokerage Antitrust Litigation | Second distribution | 1249-000 | $112.25 | | $10,966.45 |
| 09/27/2012 | (60) | Insurance Brokerage Antitrust Litigation | Second distribution | 1249-000 | $451.89 | | $11,418.34 |
| 09/27/2012 | (60) | Insurance Brokerage Antitrust Litigation | Second distribution | 1249-000 | $112.25 | | $11,530.59 |
| 10/30/2012 | 9005 | International Sureties, Ltd. | Estate account's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $9.43 | $11,521.16 |
| 05/07/2013 | | Transfer To: #******0504 | Transfer Insurance Brokerage Antitrust Litigation account to main account per settlement with FDIC | 9999-000 | | $11,521.16 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $11,530.59 | $11,530.59 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $10,741.95 | $11,521.16 | |
| | | **Subtotal** | | | $788.64 | $9.43 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $788.64 | $9.43 | |

| For the period of 9/18/2009 to 8/25/2020 | | For the entire history of the account between 08/11/2011 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $788.64 | Total Compensable Receipts: | $788.64 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $788.64 | Total Comp/Non Comp Receipts: | $788.64 |
| Total Internal/Transfer Receipts: | $10,741.95 | Total Internal/Transfer Receipts: | $10,741.95 |
| | | | |
| Total Compensable Disbursements: | $9.43 | Total Compensable Disbursements: | $9.43 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $9.43 | Total Comp/Non Comp Disbursements: | $9.43 |
| Total Internal/Transfer Disbursements: | $11,521.16 | Total Internal/Transfer Disbursements: | $11,521.16 |

Page No.: 44

# FORM 2
162

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0063 |
| Account Title: | Computer Equipment Sale |

| | | |
|---|---|---|
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/23/2011 | | Christy's of Indiana, Inc. | Computer equipment sale | * | $34,537.00 | | $34,537.00 |
| | {30} | | Computer equipment sale $40,130.00 | 1129-000 | | | $34,537.00 |
| | | | Auctioneer's commission $(4,013.00) (Christy's of Indiana) | 3610-000 | | | $34,537.00 |
| | | | Expenses of auctioneer $(1,580.00) ($980 advertising, $400 setup; and $200 special insurance policy for bank 1/2 normal price) | 3620-000 | | | $34,537.00 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.84 | $34,526.16 |
| 10/04/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($10.84) | $34,537.00 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $11.17 | $34,525.83 |
| 10/20/2011 | | Bank of Texas | Refund on Bank Fee | 2600-000 | | ($11.17) | $34,537.00 |
| 01/13/2012 | 100002 | First Financial Bank, N.A. | 01/11/12 court-ordered settlement regarding the "Disputed IT Equipment" | 4210-000 | | $29,000.00 | $5,537.00 |
| 02/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $63.71 | $5,473.29 |
| 03/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $15.95 | $5,457.34 |
| 04/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.46 | $5,440.88 |
| 05/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.14 | $5,424.74 |
| 06/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.39 | $5,408.35 |
| 07/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.08 | $5,392.27 |
| 08/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.34 | $5,375.93 |
| 09/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.31 | $5,359.62 |
| 10/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.01 | $5,343.61 |
| 10/30/2012 | 100003 | International Sureties, Ltd. | Estate account's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $4.37 | $5,339.24 |
| 11/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.26 | $5,322.98 |
| 12/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.20 | $5,306.78 |
| 01/16/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.19 | $5,290.59 |
| 02/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.19 | $5,274.40 |
| 03/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $15.34 | $5,259.06 |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $16.14 | $5,242.92 |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $8.19 | $5,234.73 |
| 05/07/2013 | | Transfer To: #******0504 | Transfer Computer Equipment Sale account to main account (per prior settlement) | 9999-000 | | $5,234.73 | $0.00 |
| | | | **SUBTOTALS** | | $34,537.00 | $34,537.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 09-13852-RLM-7 | |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | |
| **Primary Taxpayer ID #:** | **-***6807 | |
| **Co-Debtor Taxpayer ID #:** | | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******0063 |
| **Account Title:** | Computer Equipment Sale |

| | |
|---|---|
| **For Period Beginning:** | 9/18/2009 |
| **For Period Ending:** | 8/25/2020 |

| | |
|---|---|
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $34,537.00 | $34,537.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $5,234.73 | |
| | | | **Subtotal** | | $34,537.00 | $29,302.27 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $34,537.00 | $29,302.27 | |

| For the period of 9/18/2009 to 8/25/2020 | | For the entire history of the account between 08/23/2011 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $40,130.00 | Total Compensable Receipts: | $40,130.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $40,130.00 | Total Comp/Non Comp Receipts: | $40,130.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $34,895.27 | Total Compensable Disbursements: | $34,895.27 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $34,895.27 | Total Comp/Non Comp Disbursements: | $34,895.27 |
| Total Internal/Transfer Disbursements: | $5,234.73 | Total Internal/Transfer Disbursements: | $5,234.73 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|
| Case No. | 09-13852-RLM-7 | | Trustee Name: | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***6807 | | Checking Acct #: | ******0206 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Class Action Settlements |
| For Period Beginning: | 9/18/2009 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/05/2011 | | Transfer From Acct#******0504 | Transfer of funds previously received on 08/10/10 and deposited to original main account to the new class action settlement account | 9999-000 | $18.50 | | $18.50 |
| 10/05/2011 | (53) | Wellpoint, Inc. | Class action settlement | 1249-000 | $142.72 | | $161.22 |
| 10/05/2011 | (94) | Wellpoint, Inc. | Class action settlement | 1249-000 | $51.32 | | $212.54 |
| 10/30/2012 | 20000 | International Sureties, Ltd. | Estate account's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $0.17 | $212.37 |
| 05/07/2013 | | Transfer To: #******0504 | Transfer Class Action Settlements to main account | 9999-000 | | $212.37 | $0.00 |

|  |  |  |
|---|---|---|---|
| **TOTALS:** | $212.54 | $212.54 | $0.00 |
| **Less: Bank transfers/CDs** | $18.50 | $212.37 | |
| **Subtotal** | $194.04 | $0.17 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $194.04 | $0.17 | |

| For the period of 9/18/2009 to 8/25/2020 | | For the entire history of the account between 10/05/2011 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $194.04 | Total Compensable Receipts: | $194.04 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $194.04 | Total Comp/Non Comp Receipts: | $194.04 |
| Total Internal/Transfer Receipts: | $18.50 | Total Internal/Transfer Receipts: | $18.50 |
| | | | |
| Total Compensable Disbursements: | $0.17 | Total Compensable Disbursements: | $0.17 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.17 | Total Comp/Non Comp Disbursements: | $0.17 |
| Total Internal/Transfer Disbursements: | $212.37 | Total Internal/Transfer Disbursements: | $212.37 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******1196 |
| Account Title: | Computershare |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/11/2012 | (98) | Computershare | Turnover of dividend funds from checks not cashed by shareholders | 1229-000 | $955.21 | | $955.21 |
| 07/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1.49 | $953.72 |
| 08/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1.54 | $952.18 |
| 09/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1.53 | $950.65 |
| 10/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1.48 | $949.17 |
| 10/30/2012 | 30000 | International Sureties, Ltd. | Estate account's pro-rata share of Chapter 7 Trustee's blanket bond premium for Region 10 - Bond No. 8270 (Term: 11/03/12 to 11/03/13) | 2300-000 | | $0.78 | $948.39 |
| 11/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1.53 | $946.86 |
| 12/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1.48 | $945.38 |
| 01/16/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1.52 | $943.86 |
| 02/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1.52 | $942.34 |
| 03/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1.38 | $940.96 |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1.52 | $939.44 |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1.46 | $937.98 |
| 05/07/2013 | | Transfer To: #******0504 | Transfer Computershare account to main account | 9999-000 | | $937.98 | $0.00 |

| | | | | |
|---|---|---|---|---|
| TOTALS: | | $955.21 | $955.21 | $0.00 |
| Less: Bank transfers/CDs | | $0.00 | $937.98 | |
| Subtotal | | $955.21 | $17.23 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $955.21 | $17.23 | |

| For the period of  9/18/2009 to 8/25/2020 | | For the entire history of the account between 05/11/2012 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $955.21 | Total Compensable Receipts: | $955.21 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $955.21 | Total Comp/Non Comp Receipts: | $955.21 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $17.23 | Total Compensable Disbursements: | $17.23 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $17.23 | Total Comp/Non Comp  Disbursements: | $17.23 |
| Total Internal/Transfer  Disbursements: | $937.98 | Total Internal/Transfer  Disbursements: | $937.98 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 09-13852-RLM-7 | |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | |
| **Primary Taxpayer ID #:** | **-***6807 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/18/2009 | |
| **For Period Ending:** | 8/25/2020 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4672 |
| **Account Title:** | RESERVE ACCOUNT |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2015 | | Transfer From: #******0504 | Transfer to RESERVE account re: Gregory F. Ehlinger's Claim 29 priority portion to be held until claim resolved (see Docket Nos. 1046 and 1047) (100% of claim - first interim distribution) | 9999-000 | $10,950.00 | | $10,950.00 |
| 11/18/2015 | | Transfer From: #******0504 | Transfer to RESERVE account re: Gregory F. Ehlinger's Claim 29 unsecured portion to be held until claim resolved (see Docket Nos. 1046 and 1047) (2.5% of his unsecured claim - first interim distribution) | 9999-000 | $3,927.41 | | $14,877.41 |
| 11/18/2015 | | Transfer From: #******0504 | Transfer to RESERVE account re: Thomas D. Washburn's Claim 78 priority portion to be held until claim resolved | 9999-000 | $10,950.00 | | $25,827.41 |
| 11/18/2015 | | Transfer From: #******0504 | Transfer to RESERVE re: account Indiana Department of Revenue's Claim 120 priority portion to be held until claim resolved | 9999-000 | $88,711.66 | | $114,539.07 |
| 11/18/2015 | | Transfer From: #******0504 | Transfer to RESERVE account re: Thomas D. Washburn's Claim 78 unsecured portion to be held until claim is resolved | 9999-000 | $42,266.34 | | $156,805.41 |
| 11/18/2015 | | Transfer From: #******0504 | Transfer to RESERVE account re: Indiana Department of Revenue's Claim 120 unsecured portion to be held until claim is resolved | 9999-000 | $8,526.45 | | $165,331.41 |
| 02/11/2016 | | Transfer To: #******0504 | Transfer to MAIN account the reserve funds held pending resolution of IDR Claim 120 - priority portion | 9999-000 | | $88,711.66 | $76,620.20 |
| 02/11/2016 | | Transfer To: #******0504 | Transfer to MAIN account the reserve funds held pending resolution of IDR Claim 120 - unsecured portion | 9999-000 | | $8,526.45 | $68,093.75 |
| 05/18/2017 | | Transfer To: #******0504 | Transfer to Main account -- claim resolved -- first interim distribution to be paid out to Claimant Washburn | 9999-000 | | $10,950.00 | $57,143.75 |
| 05/18/2017 | | Transfer To: #******0504 | Transfer to Main account -- claim resolved -- first interim distribution to be paid out to Claimant Washburn | 9999-000 | | $42,266.34 | $14,877.41 |
| 09/20/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $14,877.41 | $0.00 |
| | | | **SUBTOTALS** | | $165,331.86 | $165,331.86 | |

Page No: 49

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4672 |
| Account Title: | RESERVE ACCOUNT |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $165,331.86 | $165,331.86 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $165,331.86 | $165,331.86 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $165,331.86 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $165,331.86 |

**For the entire history of the account between 11/17/2015 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $165,331.86 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $165,331.86 |

**FORM 2**

Page No: 50

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No.: | 09-13852-RLM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | IRWIN FINANCIAL CORPORATION | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6807 | Certificate of Deposits Acct #: | ******1731 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MAIN |
| For Period Beginning: | 9/18/2009 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/14/2009 | | Transfer From Acct#******3852 | Transfer to 30-Day CD | 9999-000 | $1,750,000.00 | | $1,750,000.00 |
| 11/05/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $287.67 | | $1,750,287.67 |
| 12/05/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $287.71 | | $1,750,575.38 |
| 12/18/2009 | | Transfer To Acct#******3852 | Transfer from Main CD to Main Checking to pay court-ordered fees/expenses | 9999-000 | | $123,756.86 | $1,626,818.52 |
| 12/21/2009 | | Transfer To Acct#******3852 | Transfer to MMA to pay fees/expenses per 12/21/09 Court Order | 9999-000 | | $47,615.73 | $1,579,202.79 |
| 12/21/2009 | | Bose McKinney & Evans | Counsel for Trustee fees (80%) and expenses as relates to main estate administration | * | | $38,185.63 | $1,541,017.16 |
| | | | Counsel for trustee expenses    $(465.23) | 3220-000 | | | $1,541,017.16 |
| | | | Counsel for Trustee fees (80%)    $(37,720.40) | 3210-000 | | | $1,541,017.16 |
| 12/21/2009 | | VOID: Bose McKinney & Evans | VOID | * | | ($38,185.63) | $1,579,202.79 |
| | | | Counsel for trustee expenses    $465.23 | 3220-003 | | | $1,579,202.79 |
| | | | Counsel for Trustee fees (80%)    $37,720.40 | 3210-003 | | | $1,579,202.79 |
| 01/04/2010 | (INT) | Sterling Bank | Interest | 1270-000 | $293.80 | | $1,579,496.59 |
| 01/26/2010 | | Transfer From Acct#******3852 | Transfer to main CD | 9999-000 | $70,000.00 | | $1,649,496.59 |
| 02/03/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $262.71 | | $1,649,759.30 |
| 03/02/2010 | | Transfer To Acct#******3852 | Transfer from main CD to pay fees/expenses per 03/02/2010 Court Orders | 9999-000 | | $77,651.73 | $1,572,107.57 |
| 03/05/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $539.83 | | $1,572,647.40 |
| 04/04/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $517.03 | | $1,573,164.43 |
| 05/04/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $258.60 | | $1,573,423.03 |
| 06/03/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $258.64 | | $1,573,681.67 |
| 06/16/2010 | | Transfer To Acct#******3852 | Transfer from main CD to main checking to pay professionals' fees for 06/16/2010 court orders | 9999-000 | | $191,087.61 | $1,382,594.06 |
| 07/03/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $180.66 | | $1,382,774.72 |
| 08/02/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $170.47 | | $1,382,945.19 |
| 08/06/2010 | | Transfer From Acct#******3852 | Transfer from main MMA to main CD | 9999-000 | $162,519.43 | | $1,545,464.62 |
| 09/01/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $62.62 | | $1,545,527.24 |
| 09/10/2010 | | Transfer To Acct#******3852 | Transfer from main CD to main checking to pay fees/expenses per various court orders | 9999-000 | | $119,737.42 | $1,425,789.82 |
| | | | **SUBTOTALS** | | $1,985,639.17 | $559,849.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******1731 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $360.42 | | $1,426,150.24 |
| 10/31/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $58.60 | | $1,426,208.84 |
| 11/19/2010 | | Transfer To Acct#******3852 | Transfer from main CD to main MMA to pay Preferred Imaging, Inc. per 11/19/2010 Court Order | 9999-000 | | $35,537.50 | $1,390,671.34 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $58.07 | | $1,390,729.41 |
| 12/20/2010 | | Transfer To Acct#******3852 | Transfer from Main CD to Main Checking pursuant to 12/20/2010 Court Orders on fees for KSM, Rubin & Levin, Bose McKinney, and Kilpatrick Stockton | 9999-000 | | $177,679.09 | $1,213,050.32 |
| 12/30/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $54.71 | | $1,213,105.03 |
| 01/29/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $49.85 | | $1,213,154.88 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $49.85 | | $1,213,204.73 |
| 03/30/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $49.85 | | $1,213,254.58 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $49.85 | | $1,213,304.43 |
| 05/11/2011 | | Transfer To Acct#******3852 | Transfer from main CD to main checking to pay Kilpatrick fees per 05/10/2011 Court Order | 9999-000 | | $101,440.00 | $1,111,864.43 |
| 05/29/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $47.35 | | $1,111,911.78 |
| 06/28/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 6/28/2011 | 1270-000 | $45.69 | | $1,111,957.47 |
| 06/28/2011 | | Transfer To: MAIN # ******3852 | Transfer to Close Account | 9999-000 | | $1,111,957.47 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $1,986,463.41 | $1,986,463.41 | $0.00 |
| **Less: Bank transfers/CDs** | $1,982,519.43 | $1,986,463.41 | |
| **Subtotal** | $3,943.98 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $3,943.98 | $0.00 | |

| For the period of  9/18/2009 to 8/25/2020 | | For the entire history of the account between 10/14/2009 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,943.98 | Total Compensable Receipts: | $3,943.98 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,943.98 | Total Comp/Non Comp Receipts: | $3,943.98 |
| Total Internal/Transfer Receipts: | $1,982,519.43 | Total Internal/Transfer Receipts: | $1,982,519.43 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,986,463.41 | Total Internal/Transfer Disbursements: | $1,986,463.41 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-13852-RLM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | | | Bank Name: | | Sterling Bank |
| Primary Taxpayer ID #: | **-***6807 | | | Certificate of Deposits Acct #: | | ******2189 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | ING |
| For Period Beginning: | 9/18/2009 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/17/2009 | | Transfer From Acct#******3852 | Transfer to ING CD | 9999-000 | $380,000.00 | | $380,000.00 |
| 01/15/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $62.46 | | $380,062.46 |
| 01/26/2010 | | Transfer From Acct#******3852 | Transfer to ING CD | 9999-000 | $773,000.00 | | $1,153,062.46 |
| 02/14/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $142.95 | | $1,153,205.41 |
| 03/16/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $189.56 | | $1,153,394.97 |
| 04/15/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $189.59 | | $1,153,584.56 |
| 05/15/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $189.63 | | $1,153,774.19 |
| 06/14/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $189.66 | | $1,153,963.85 |
| 07/14/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $143.85 | | $1,154,107.70 |
| 08/13/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $47.42 | | $1,154,155.12 |
| 09/12/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $47.43 | | $1,154,202.55 |
| 10/12/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $47.43 | | $1,154,249.98 |
| 11/11/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $47.43 | | $1,154,297.41 |
| 12/11/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $47.43 | | $1,154,344.84 |
| 01/10/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $47.43 | | $1,154,392.27 |
| 02/09/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $47.44 | | $1,154,439.71 |
| 03/11/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $47.44 | | $1,154,487.15 |
| 04/10/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $47.44 | | $1,154,534.59 |
| 05/10/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $47.44 | | $1,154,582.03 |
| 06/09/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $47.44 | | $1,154,629.47 |
| 07/09/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $47.45 | | $1,154,676.92 |
| 07/12/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 7/12/2011 | 1270-000 | $4.74 | | $1,154,681.66 |
| 07/12/2011 | | Transfer To: ING-Reinsurance Funds # | Transfer to Close Account | 9999-000 | | $1,154,681.66 | $0.00 |

SUBTOTALS  $1,154,681.66  $1,154,681.66

# FORM 2
162
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 09-13852-RLM-7 | **Trustee Name:** Elliott D. Levin |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | **Bank Name:** Sterling Bank |
| **Primary Taxpayer ID #:** | **-***6807 | **Certificate of Deposits Acct #:** ******2189 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** ING |
| **For Period Beginning:** | 9/18/2009 | **Blanket bond (per case limit):** $48,364,291.00 |
| **For Period Ending:** | 8/25/2020 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $1,154,681.66 | $1,154,681.66 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,153,000.00 | $1,154,681.66 | |
| | | | **Subtotal** | | $1,681.66 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,681.66 | $0.00 | |

| **For the period of  9/18/2009 to 8/25/2020** | | **For the entire history of the account between 12/16/2009 to 8/25/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,681.66 | Total Compensable Receipts: | $1,681.66 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,681.66 | Total Comp/Non Comp Receipts: | $1,681.66 |
| Total Internal/Transfer Receipts: | $1,153,000.00 | Total Internal/Transfer Receipts: | $1,153,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $1,154,681.66 | Total Internal/Transfer  Disbursements: | $1,154,681.66 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******2190 |
| Account Title: | Kaiser |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/17/2009 | | Transfer From Acct#******3852 | Transfer to Kaiser CD | 9999-000 | $60,000.00 | | $60,000.00 |
| 01/15/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $4.93 | | $60,004.93 |
| 02/14/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $4.93 | | $60,009.86 |
| 03/16/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $4.93 | | $60,014.79 |
| 04/15/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $4.93 | | $60,019.72 |
| 05/15/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $4.93 | | $60,024.65 |
| 06/14/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $4.93 | | $60,029.58 |
| 07/14/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $4.93 | | $60,034.51 |
| 08/13/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $2.46 | | $60,036.97 |
| 09/12/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $2.46 | | $60,039.43 |
| 10/12/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $2.46 | | $60,041.89 |
| 11/11/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $2.46 | | $60,044.35 |
| 12/11/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $2.46 | | $60,046.81 |
| 01/10/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $2.46 | | $60,049.27 |
| 02/09/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $2.46 | | $60,051.73 |
| 03/11/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $2.46 | | $60,054.19 |
| 04/10/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $2.46 | | $60,056.65 |
| 05/10/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $2.46 | | $60,059.11 |
| 06/09/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $2.46 | | $60,061.57 |
| 07/09/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $2.46 | | $60,064.03 |
| 07/12/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 7/12/2011 | 1270-000 | $0.24 | | $60,064.27 |
| 07/12/2011 | | Transfer To: Kaiser # ******3852 | Transfer to Close Account | 9999-000 | | $60,064.27 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $60,064.27 | $60,064.27 | $0.00 |
| **Less: Bank transfers/CDs** | $60,000.00 | $60,064.27 | |
| **Subtotal** | $64.27 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $64.27 | $0.00 | |

**For the period of  9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $64.27 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $64.27 |
| Total Internal/Transfer Receipts: | $60,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $60,064.27 |

**For the entire history of the account between 12/16/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $64.27 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $64.27 |
| Total Internal/Transfer Receipts: | $60,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $60,064.27 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******2488 |
| Account Title: | TAX REFUNDS CD |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2010 | | Transfer From Acct#******3852 | Transfer to Tax Refunds CD | 9999-000 | $110,867.35 | | $110,867.35 |
| 03/10/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $18.22 | | $110,885.57 |
| 04/09/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $36.45 | | $110,922.02 |
| 05/09/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $18.23 | | $110,940.25 |
| 06/07/2010 | | Transfer From Acct#******3852 | Transfer from tax refund MMA to tax refund CD | 9999-000 | $44,651.88 | | $155,592.13 |
| 06/08/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $18.48 | | $155,610.61 |
| 06/24/2010 | | Transfer To Acct#******3852 | Transfer from CD to MMA to cure the default under the tax software agreement for the tax year ending 12/31/09 (per 05/28/2010 Court Order) | 9999-000 | | $22,437.72 | $133,172.89 |
| 07/08/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $17.89 | | $133,190.78 |
| 08/07/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $16.42 | | $133,207.20 |
| 09/06/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $5.47 | | $133,212.67 |
| 10/06/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $5.47 | | $133,218.14 |
| 11/05/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $5.47 | | $133,223.61 |
| 12/05/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $5.47 | | $133,229.08 |
| 01/04/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $5.47 | | $133,234.55 |
| 02/03/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $5.47 | | $133,240.02 |
| 03/05/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $5.47 | | $133,245.49 |
| 04/04/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $5.47 | | $133,250.96 |
| 05/04/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $5.47 | | $133,256.43 |
| 06/03/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $5.47 | | $133,261.90 |
| 07/03/2011 | (INT) | Sterling Bank | Interest | 1270-000 | $5.47 | | $133,267.37 |
| 07/05/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 7/5/2011 | 1270-000 | $0.36 | | $133,267.73 |
| 07/05/2011 | | Transfer To: TAX REFUNDS # ******3852 | Transfer to Close Account | 9999-000 | | $133,262.26 | $5.47 |
| 07/05/2011 | | Transfer To Acct#******3852 | Transfer of interest | 9999-000 | | $5.47 | $0.00 |
| | | | **SUBTOTALS** | | $155,705.45 | $155,705.45 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| **Case No.** | 09-13852-RLM-7 |
| **Case Name:** | IRWIN FINANCIAL CORPORATION |
| **Primary Taxpayer ID #:** | **-***6807 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/18/2009 |
| **For Period Ending:** | 8/25/2020 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Sterling Bank |
| **Certificate of Deposits Acct #:** | ******2488 |
| **Account Title:** | TAX REFUNDS CD |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $155,705.45 | $155,705.45 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $155,519.23 | $155,705.45 | |
| | | | **Subtotal** | | $186.22 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $186.22 | $0.00 | |

**For the period of  9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $186.22 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $186.22 |
| Total Internal/Transfer Receipts: | $155,519.23 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $155,705.45 |

**For the entire history of the account between 02/09/2010 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $186.22 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $186.22 |
| Total Internal/Transfer Receipts: | $155,519.23 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $155,705.45 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | 09-13852-RLM-7 | | | | **Trustee Name:** | | Elliott D. Levin |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | | | | **Bank Name:** | | Independent Bank |
| **Primary Taxpayer ID #:** | **-***6807 | | | | **Checking Acct #:** | | ******3852 |
| **Co-Debtor Taxpayer ID #:** | | | | | **Account Title:** | | DDA - Litigation Expense Account |
| **For Period Beginning:** | 9/18/2009 | | | | **Blanket bond (per case limit):** | | $48,364,291.00 |
| **For Period Ending:** | 8/25/2020 | | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/20/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $877,231.76 | | $877,231.76 |
| 12/19/2017 | 5001 | Kilpatrick Townsend & Stockton LLP | 12/18/2017 court-ordered [Doc 1144] reimbursement of expenses with respect to litigation costs | 3220-000 | | $92,904.06 | $784,327.70 |
| 10/02/2018 | | Transfer To: #*******3852 | Transfer to main account per Trustee | 9999-000 | | $784,327.70 | $0.00 |

|  | | | |
|---|---|---|---|
| **TOTALS:** | $877,231.76 | $877,231.76 | $0.00 |
| **Less: Bank transfers/CDs** | $877,231.76 | $784,327.70 | |
| **Subtotal** | $0.00 | $92,904.06 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $92,904.06 | |

| For the period of 9/18/2009 to 8/25/2020 | | For the entire history of the account between 09/20/2017 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $877,231.76 | Total Internal/Transfer Receipts: | $877,231.76 |
| | | | |
| Total Compensable Disbursements: | $92,904.06 | Total Compensable Disbursements: | $92,904.06 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $92,904.06 | Total Comp/Non Comp Disbursements: | $92,904.06 |
| Total Internal/Transfer Disbursements: | $784,327.70 | Total Internal/Transfer Disbursements: | $784,327.70 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 09-13852-RLM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | IRWIN FINANCIAL CORPORATION | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6807 | | Checking Acct #: | ******3852 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA - Main |
| For Period Beginning: | 9/18/2009 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $3,261,288.25 | | $3,261,288.25 |
| 10/03/2017 | 5001 | North Side Linoleum Mart, Inc. | October 2017 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,260,678.25 |
| 11/01/2017 | 5002 | North Side Linoleum Mart, Inc. | November 2017 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,260,068.25 |
| 11/06/2017 | 5003 | International Sureties, Ltd. | Ch. 7 Blanket Bond Region 10 - Bond #xxxxx8270 - Term 11/03/17 to 11/03/18 - Estate's pro-rata share of $1,655.50 bond premium | 2300-000 | | $1,295.16 | $3,258,773.09 |
| 11/30/2017 | 5004 | North Side Linoleum Mart, Inc. | December 2017 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $3,258,163.09 |
| 12/07/2017 | 5005 | Christy's of Indiana, Inc. | Expenses for moving records from 616 Fulton Street | 2990-000 | | $830.00 | $3,257,333.09 |
| 12/15/2017 | | Bank of Oklahoma | Reimbursement of Bank of Texas bank analysis fee overcharges ($54,974.42 and $1,380 reimbursement of CPA fees incurred for review of overcharge issues) | * | | ($56,354.42) | $3,313,687.51 |
| | | | Reimbursement of KSM CPA fees to be paid in first quarter 2018 with respect to the overcharge review                    $1,380.00 | 3410-000 | | | $3,313,687.51 |
| | | | Reimbursement of bank analysis fee overcharges                    $54,974.42 | 2600-000 | | | $3,313,687.51 |
| 01/08/2018 | 5006 | Stuart's Household Furniture Moving and | 01/02/2018 court-ordered [Doc 1146] storage space rental for Trailers 50161 and 403B for December 2017 and January 2018 | 2410-000 | | $1,200.00 | $3,312,487.51 |
| 01/19/2018 | 5007 | Stuart's Household Furniture Moving and | 01/02/2018 court-ordered [Doc 1146] storage space rental for Trailers 50161 and 403B for February 2018 | 2410-000 | | $600.00 | $3,311,887.51 |
| 02/26/2018 | 5008 | Stuart's Household Furniture Moving and | 01/02/2018 court-ordered [Doc 1146] storage space rental for Trailers 50161 and 403B for March 2018 | 2410-000 | | $600.00 | $3,311,287.51 |

|  |  | **SUBTOTALS** | | | $3,261,288.25 | ($49,999.26) | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No.: | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3852 |
| Account Title: | DDA - Main |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2018 | 5009 | Stuart's Household Furniture Moving and | 01/02/2018 court-ordered [Doc 1146] storage space rental for Trailers 50161 and 403B for April 2018 | 2410-000 | | $600.00 | $3,310,687.51 |
| 04/17/2018 | 5010 | Stuart's Household Furniture Moving and | 01/02/2018 court-ordered [Doc 1146] storage space rental for Trailers 50161 and 403B for May 2018 | 2410-000 | | $600.00 | $3,310,087.51 |
| 05/17/2018 | 5011 | Stuart's Household Furniture Moving and | 01/02/2018 court-ordered [Doc 1146] storage space rental for Trailers 50161 and 403B for June 2018 | 2410-000 | | $600.00 | $3,309,487.51 |
| 06/21/2018 | 5012 | Stuart's Household Furniture Moving and | 01/02/2018 court-ordered [Doc 1146] storage space rental for Trailers 50161 and 403B for July 2018 | 2410-000 | | $600.00 | $3,308,887.51 |
| 06/21/2018 | 5013 | KSM Business Services, Inc. | 06/04/2018 court-ordered [Doc 1155] accountant for Trustee fees re: bank analysis overcharges | 3410-000 | | $1,380.00 | $3,307,507.51 |
| 07/16/2018 | 5014 | Stuart's Household Furniture Moving and | 01/02/2018 court-ordered [Doc 1146] storage space rental for Trailers 50161 and 403B for August 2018 | 2410-000 | | $600.00 | $3,306,907.51 |
| 08/28/2018 | 5015 | Stuart's Household Furniture Moving and | 01/02/2018 court-ordered [Doc 1146] storage space rental for Trailers 50161 and 403B for September 2018 (final) | 2410-000 | | $600.00 | $3,306,307.51 |
| 09/06/2018 | | Transfer From: #*******3852 | Transfer to Main account -- claim 29 resolved per Doc 1157 -- first interim distribution to be paid out to Claimant Ehlinger -- 100% on 29-P and 2.5% on 29-U | 9999-000 | $14,877.41 | | $3,321,184.92 |
| 09/06/2018 | 5016 | Ehlinger, Gregory | Account Number: Claim #: 29; Amount Claimed: 10,950.00 (100%) - first interim distribution | 5300-000 | | $10,950.00 | $3,310,234.92 |
| 09/06/2018 | 5017 | Ehlinger, Gregory | Account Number; Claim #: 29; Amount Claimed: $157,096.22; Amount Allowed: $157,096.22 Distribution Dividend 2.50 - first interim distribution | 7100-000 | | $3,927.41 | $3,306,307.51 |
| 10/02/2018 | | Transfer From: #*******3852 | Transfer to main account, as transfer from litigation expense account should have been transferred to main account--not the reserve account | 9999-000 | $784,327.70 | | $4,090,635.21 |
| 11/20/2018 | 5018 | Kroger Gardis & Regas, LLP | 11/15/2018 court-ordered [Doc 1178] bill of costs settlement | 2990-000 | | $73,000.00 | $4,017,635.21 |
| 11/26/2018 | 5019 | International Sureties, Ltd. | Ch. 7 Blanket Bond Region 10, Bond No. xxxx8270, Term: 11/03/18 to 11/03/19 | 2300-000 | | $1,274.72 | $4,016,360.49 |
| | | | **SUBTOTALS** | | $799,205.11 | $94,132.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 09-13852-RLM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***6807 | | | Checking Acct #: | | ******3852 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA - Main |
| For Period Beginning: | 9/18/2009 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2018 | 5020 | KSM Business Services, Inc. | 11/15/18 court-ordered [Doc 1180] accountant for Trustee fees (remaining 20% due on previously awarded fees) | * | | $9,568.84 | $4,006,791.65 |
| | | | Accountant for Trustee fees    $(4,851.70) | 3410-000 | | | $4,006,791.65 |
| | | | Accountant for Trustee Fees    $(1,899.94) | 3410-000 | | | $4,006,791.65 |
| | | | Accountant for Trustee fees    $(2,817.20) | 3410-000 | | | $4,006,791.65 |
| 11/30/2018 | 5021 | KSM Business Services, Inc. | 11/15/2018 court-ordered [Doc 1179] Accountant for Trustee Fees (80% on $19,788.75) | 3410-000 | | $15,831.00 | $3,990,960.65 |
| 11/30/2018 | 5022 | RUBIN & LEVIN, P.C. | 11/15/2018 court-ordered [Doc 1181] counsel for Trustee fees (remaining 20% due on previously awarded fees) | * | | $21,562.00 | $3,969,398.65 |
| | | | Counsel for Trustee fees    $(7,748.00) | 3110-000 | | | $3,969,398.65 |
| | | | Counsel for Trustee fees    $(11,322.00) | 3110-000 | | | $3,969,398.65 |
| | | | Counsel for Trustee fees    $(2,492.00) | 3110-000 | | | $3,969,398.65 |
| 11/30/2018 | 5023 | RUBIN & LEVIN, P.C. | 11/15/2018 court-ordered [Doc 1182] counsel for Trustee fees and expenses (80% fees on $26,578 and 100% expenses) | * | | $26,742.79 | $3,942,655.86 |
| | | | Counsel for Trustee expenses (paid at 100%)    $(5,480.39) | 3120-000 | | | $3,942,655.86 |
| | | | Counsel for Trustee fees (paid at 80%)    $(21,262.40) | 3110-000 | | | $3,942,655.86 |
| 11/30/2018 | 5024 | RUBIN & LEVIN, P.C. | 11/15/2018 court-ordered [Doc 1183] special counsel for Trustee contingent fees re: tax refunds | * | | $251,517.11 | $3,691,138.75 |
| | | | Additional special counsel for Trustee contingent fees on tax refunds    $(956.89) | 3210-600 | | | $3,691,138.75 |
| | | | Remaining special counsel for Trustee contingent fees on tax refunds (withheld initially due to appeal)    $(250,560.22) | 3210-600 | | | $3,691,138.75 |
| 12/12/2018 | 5025 | Kilpatrick Townsend & Stockton LLP | 11/27/2018 court-ordered [Doc 1187] special litigation counsel fees and expenses | * | | $1,008,798.15 | $2,682,340.60 |
| | | | Litigation costs    $(1,077.38) | 3220-610 | | | $2,682,340.60 |
| | | | Special litigation counsel fees --additional compensation earned    $(3,827.58) | 3210-600 | | | $2,682,340.60 |
| | | | Special litigation counsel fees previously approved    $(1,003,893.19) | 3210-600 | | | $2,682,340.60 |
| | | | **SUBTOTALS** | | $0.00 | $1,334,019.89 | |

**FORM 2**

162

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3852 |
| Account Title: | DDA - Main |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/23/2019 | 5026 | RUBIN & LEVIN, P.C. | 08/22/2019 court-ordered [Doc 1207] previously withheld fees attorneys for Trustee | 3110-000 | | $5,315.60 | $2,677,025.00 |
| 08/23/2019 | 5027 | RUBIN & LEVIN, P.C. | 08/22/2019 court-ordered [Doc 1208] attorney for Trustee fees and expenses | * | | $55,518.00 | $2,621,507.00 |
| | | | attorney for Trustee fees         $(53,984.50) | 3110-000 | | | $2,621,507.00 |
| | | | attorney for Trustee expenses         $(1,533.50) | 3120-000 | | | $2,621,507.00 |
| 08/23/2019 | 5028 | KSM Business Services, Inc. | 08/22/2019 court-ordered [Doc 1209] previously withheld fees as accountant for Trustee | 3410-000 | | $3,957.75 | $2,617,549.25 |
| 08/23/2019 | 5029 | KSM Business Services, Inc. | 08/22/2019 court-ordered [Doc 1210] final fees as accountant for Trustee | 3410-000 | | $15,618.25 | $2,601,931.00 |
| 12/06/2019 | 5030 | Elliott D. Levin | Trustee Expenses | 2200-000 | | $1,504.46 | $2,600,426.54 |
| 12/06/2019 | 5031 | Elliott D. Levin | Trustee Compensation | 2100-000 | | $138,890.58 | $2,461,535.96 |
| 12/06/2019 | 5032 | OfficeMax | Account Number: 401006; Claim #: 1; Notes: ; Amount Claimed: 1,816.37; Amount Allowed: 1,816.37; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-000 | | $21.71 | $2,461,514.25 |
| 12/06/2019 | 5033 | Wells Fargo Bank, N.A as Indenture Trustee, Instit | Account Number: ; Claim #: 2; Notes: See Docs 1000 & 1003.; Amount Claimed: 15,483,641.00; Amount Allowed: 15,483,641.00; Distribution Dividend: 3.70; Dividend: 7.11; | 7100-000 | | $185,069.86 | $2,276,444.39 |
| 12/06/2019 | 5034 | Intercall, Inc | Account Number: 4186; Claim #: 3; Notes: ; Amount Claimed: 6,646.24; Amount Allowed: 6,646.24; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-000 | | $79.44 | $2,276,364.95 |
| 12/06/2019 | 5035 | Sprint Nextel - Distributions | Account Number: 908914338; Claim #: 4; Notes: ; Amount Claimed: 3,254.57; Amount Allowed: 3,254.57; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-000 | | $38.89 | $2,276,326.06 |
| 12/06/2019 | 5036 | Ogletree, Deakins, Nash Smoak & Stewart, P.C. | Account Number: ; Claim #: 14; Notes: ; Amount Claimed: 2,579.00; Amount Allowed: 2,579.00; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-000 | | $30.82 | $2,276,295.24 |
| 12/06/2019 | 5037 | Gusky, Raymond | Account Number: 3918; Claim #: 19; Notes: ; Amount Claimed: 24,739.42; Amount Allowed: 24,739.42; Distribution Dividend: 3.70; Dividend: 0.01; | 7100-000 | | $295.70 | $2,275,999.54 |
| 12/06/2019 | 5038 | Wilson Sonsini Goodrich and Rosati | check never cashed reissued 5061 Account Number: 6034; Claim #: 20; Notes: ; Amount Claimed: 3,630.04; Amount Allowed: 3,630.04; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-003 | | $43.38 | $2,275,956.16 |

| | | | | | SUBTOTALS | $0.00 | $406,384.44 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No.: | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3852 |
| Account Title: | DDA - Main |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2019 | 5039 | Ehlinger, Gregory | Account Number: ; Claim #: 29; Notes: *this is his new address per 10/16/2015 filing with Clerk; Amount Claimed: 157,096.22; Amount Allowed: 157,096.22; Distribution Dividend: 3.70; Dividend: 0.07; | 7100-000 | | $1,879.97 | $2,274,076.19 |
| 12/06/2019 | 5040 | Ice Miller LLP | check never received, reissued check no. 5062 Account Number: 7604; Claim #: 41; Notes: ; Amount Claimed: 16,410.60; Amount Allowed: 16,410.60; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-003 | | $196.14 | $2,273,880.05 |
| 12/06/2019 | 5041 | INVEST QUEST, INC. | Account Number: ; Claim #: 49; Notes: ; Amount Claimed: 1,220.92; Amount Allowed: 1,220.92; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-000 | | $14.58 | $2,273,865.47 |
| 12/06/2019 | 5042 | JPMorgan Chase Bank, NA | Account Number: ; Claim #: 51; Notes: ; Amount Claimed: 443,589.00; Amount Allowed: 443,589.00; Distribution Dividend: 3.70; Dividend: 0.20; | 7100-000 | | $5,302.03 | $2,268,563.44 |
| 12/06/2019 | 5043 | Price, Pamela | Account Number: ; Claim #: 53; Notes: ; Amount Claimed: 2,517.74; Amount Allowed: 2,517.74; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-000 | | $30.08 | $2,268,533.36 |
| 12/06/2019 | 5044 | UNITED PARCEL SERVICE | Account Number: ; Claim #: 54; Notes: ; Amount Claimed: 265.43; Amount Allowed: 265.43; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-000 | | $3.16 | $2,268,530.20 |
| 12/06/2019 | 5045 | SBC Long Distance, LLC | Account Number: ; Claim #: 57; Notes: (57-1) SBC Long Distance; Amount Claimed: 12.40; Amount Allowed: 12.40; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-000 | | $0.14 | $2,268,530.06 |
| 12/06/2019 | 5046 | SBC Internet Services, Inc. | Account Number: 847072533; Claim #: 58; Notes: (58-1) SBC Internet; Amount Claimed: 633.30; Amount Allowed: 633.30; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-000 | | $7.56 | $2,268,522.50 |
| 12/06/2019 | 5047 | Wilmington Trust Company | Account Number: ; Claim #: 59; Notes: (59-1) IFC Capital Trust XI; Amount Claimed: 16,403,591.43; Amount Allowed: 16,403,591.43; Distribution Dividend: 3.70; Dividend: 7.53; | 7100-000 | | $196,065.65 | $2,072,456.85 |
| | | | **SUBTOTALS** | | $0.00 | $203,499.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 09-13852-RLM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | IRWIN FINANCIAL CORPORATION | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6807 | | Checking Acct #: | ******3852 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA - Main |
| For Period Beginning: | 9/18/2009 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2019 | 5048 | Wilmington Trust Company | Account Number: ; Claim #: 60; Notes: (60-1) IFC Capital Trust IX; Amount Claimed: 36,459,784.00; Amount Allowed: 36,459,784.00; Distribution Dividend: 3.70; Dividend: 16.74; | 7100-000 | | $435,789.43 | $1,636,667.42 |
| 12/06/2019 | 5049 | Pension Benefit Guaranty Corporation | Account Number: ; Claim #: 65; Notes: (65-1) Estimated Unsecured Claim and Unliquidated Priority Claim for the Statutory Liability under 29 U.S.C. &#167; 1362 and 1368 for unfunded benefit liabilities of the Irwin Financial Corporation Employee&#039;s Pe | 7100-000 | | $247,402.39 | $1,389,265.03 |
| 12/06/2019 | 5050 | Pension Benefit Guaranty Corporation | Account Number: ; Claim #: 66; Notes: (66-1) Unliquidated Claims for the Statutory Liability under 29 U.S.C. § 167; 1307 on account of the Irwin Financial Corporation Employees; Pension Plan.; Amount Claimed: 3,543,750.00; Amount Allowed: 3,543,750.00; D | 7100-000 | | $42,357.04 | $1,346,907.99 |
| 12/06/2019 | 5051 | U.S. Bank Trust National Association, | Account Number: ; Claim #: 69; Notes: ; Amount Claimed: 41,231,170.90; Amount Allowed: 41,231,170.90; Distribution Dividend: 3.70; Dividend: 18.94; | 7100-000 | | $492,819.94 | $854,088.05 |
| 12/06/2019 | 5052 | Littrell, Jody | Account Number: ; Claim #: 77; Notes: ; Amount Claimed: 58,307.54; Amount Allowed: 58,307.54; Distribution Dividend: 3.70; Dividend: 0.02; | 7100-000 | | $696.93 | $853,391.12 |
| 12/06/2019 | 5053 | Thomas D. Washburn | Account Number: ; Claim #: 78; Notes: (78-1) Severance and Retirement Plan0--7/10/15 stipulation filed re: allowing the claim for interim distribution purposes, but holding the distribution in reserve until claim fully resolved. RESERVE FUNDS WERE PAID O | 7100-000 | | $20,196.05 | $833,195.07 |
| 12/06/2019 | 5054 | John Nash | Account Number: ; Claim #: 79; Notes: (79-1) Retirement Plan; Amount Claimed: 2,352,117.00; Amount Allowed: 2,352,117.00; Distribution Dividend: 3.70; Dividend: 1.08; | 7100-000 | | $28,113.93 | $805,081.14 |
| 12/06/2019 | 5055 | HR SIMPLIFIED | Account Number: ; Claim #: 92; Notes: (92-1) Services Performed; Amount Claimed: 1,729.00; Amount Allowed: 1,729.00; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-000 | | $20.67 | $805,060.47 |
| | | | **SUBTOTALS** | | $0.00 | $1,267,396.38 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3852 |
| Account Title: | DDA - Main |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2019 | 5056 | U.S. Bank Trust National Association, | Account Number: ; Claim #: 93; Notes: (93-1) IFC Statutory Trust VII; Amount Claimed: 56,615,002.84; Amount Allowed: 56,615,002.84; Distribution Dividend: 3.70; Dividend: 26.00; | 7100-000 | | $676,696.82 | $128,363.65 |
| 12/06/2019 | 5057 | Indiana Department of Revenue | Account Number: ; Claim #: 120; Notes: See docs 1022 and 1023. - Allowance of claim held in abeyance.***INTERIM DISTRIBUTION WILL BE HELD IN RESERVE ACCOUNT UNTIL RESOLUTION OF THE CLAIM. Interim Distribution was paid.; Amount Claimed: 299,848.65; Amount | 7100-000 | | $3,588.30 | $124,775.35 |
| 12/06/2019 | 5058 | Cowen & Company LLC | Account Number: ; Claim #: 132; Notes: (132-1) Amends timely filed claims 67 & 68. Transferred from Am Equity Investment Life Ins. Co. on 10/12/11 Transferred from CRT Capital Group LLC to Cowen & Company, LLC per 6/7/16 notice; Amount Claimed: 10,387,422 | 7100-000 | | $124,156.76 | $618.59 |
| 12/06/2019 | 5059 | DAVIS POLK & WARDWELL LLP | check never received, reissued check no 5063 Account Number: ; Claim #: 133; Notes: ; Amount Claimed: 15,000.00; Amount Allowed: 15,000.00; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-003 | | $179.29 | $439.30 |
| 12/06/2019 | 5060 | Oregon Department of Revenue | Account Number: 6807; Claim #: 134; Notes: ; Amount Claimed: 439.30; Amount Allowed: 439.30; Distribution Dividend: 100.00; Dividend: 0.01; | 5800-000 | | $439.30 | $0.00 |
| 03/10/2020 | 5038 | STOP PAYMENT: Wilson Sonsini Goodrich and | check never cashed reissued check 5061 Account Number: 6034; Claim #: 20; Notes: ; Amount Claimed: 3,630.04; Amount Allowed: 3,630.04; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-004 | | ($43.38) | $43.38 |
| 03/10/2020 | 5040 | STOP PAYMENT: Ice Miller LLP | check never received, reissued check no. 5062 Account Number: 7604; Claim #: 41; Notes: ; Amount Claimed: 16,410.60; Amount Allowed: 16,410.60; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-004 | | ($196.14) | $239.52 |

| | | | SUBTOTALS | | $0.00 | $804,820.95 |
|---|---|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 09-13852-RLM-7 | | | Trustee Name: | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6807 | | | Checking Acct #: | ******3852 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA - Main |
| For Period Beginning: | 9/18/2009 | | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2020 | 5059 | STOP PAYMENT: DAVIS POLK & WARDWELL | check never received, reissued check no 5063 Account Number: ; Claim #: 133; Notes: ; Amount Claimed: 15,000.00; Amount Allowed: 15,000.00; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-004 | | ($179.29) | $418.81 |
| 03/10/2020 | 5061 | Wilson Sonsini Goodrich and Rosati | check stale, stopped and issued to Court as unclaimed funds on 07/01/2020 Account Number: 6034; Claim #: 20; Notes: ; Amount Claimed: 3,630.04; Amount Allowed: 3,630.04; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-003 | | $43.38 | $375.43 |
| 03/10/2020 | 5062 | Ice Miller LLP | Account Number: 7604; Claim #: 41; Notes: ; Amount Claimed: 16,410.60; Amount Allowed: 16,410.60; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-000 | | $196.14 | $179.29 |
| 03/10/2020 | 5063 | DAVIS POLK & WARDWELL LLP | Account Number: ; Claim #: 133; Notes: ; Amount Claimed: 15,000.00; Amount Allowed: 15,000.00; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-000 | | $179.29 | $0.00 |
| 03/18/2020 | 5041 | STOP PAYMENT: INVEST QUEST, INC. | Stop Payment for Check# 5041 | 7100-004 | | ($14.58) | $14.58 |
| 03/18/2020 | 5043 | STOP PAYMENT: Price, Pamela | Stop Payment for Check# 5043 | 7100-004 | | ($30.08) | $44.66 |
| 03/18/2020 | 5064 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $44.66 | $0.00 |
| | | | Claim Amount              $(14.58) | 7100-001 | | | $0.00 |
| | | | Claim Amount              $(30.08) | 7100-001 | | | $0.00 |
| 07/01/2020 | 5061 | STOP PAYMENT: Wilson Sonsini Goodrich and | check stale, stopped and issued to Court as unclaimed funds on 07/01/2020 Account Number: 6034; Claim #: 20; Notes: ; Amount Claimed: 3,630.04; Amount Allowed: 3,630.04; Distribution Dividend: 3.70; Dividend: 0.00; | 7100-004 | | ($43.38) | $43.38 |
| 07/02/2020 | | Clerk, U.S. Bankruptcy Court | unclaimed funds Wilson Sonsini Goodrich and Rosati | 7100-000 | | $43.38 | $0.00 |

| | | | SUBTOTALS | | $0.00 | $239.52 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| **Case No.** | 09-13852-RLM-7 |
| **Case Name:** | IRWIN FINANCIAL CORPORATION |
| **Primary Taxpayer ID #:** | **-***6807 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/18/2009 |
| **For Period Ending:** | 8/25/2020 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******3852 |
| **Account Title:** | DDA - Main |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $4,060,493.36 | $4,060,493.36 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $4,060,493.36 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $4,060,493.36 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $4,060,493.36 | |

| **For the period of  9/18/2009 to 8/25/2020** | | **For the entire history of the account between 09/20/2017 to 8/25/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,060,493.36 | Total Internal/Transfer Receipts: | $4,060,493.36 |
| | | | |
| Total Compensable Disbursements: | $4,060,493.36 | Total Compensable Disbursements: | $4,060,493.36 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $4,060,493.36 | Total Comp/Non Comp  Disbursements: | $4,060,493.36 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3852 |
| Account Title: | DDA - Reserve Account |
| | |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $14,877.41 | | $14,877.41 |
| 09/06/2018 | | Transfer To: #*******3852 | Transfer to Main account -- claim 29 resolved per Doc 1157 -- first interim distribution to be paid out to Claimant Ehlinger -- 100% on 29-P and 2.5% on 29-U | 9999-000 | | $14,877.41 | $0.00 |
| 10/02/2018 | | Transfer From: #*******3852 | Transfer to main account per Trustee | 9999-000 | $784,327.70 | | $784,327.70 |
| 10/02/2018 | | Transfer To: #*******3852 | Transfer to main account, as transfer from litigation expense account should have been transferred to main account--not the reserve account | 9999-000 | | $784,327.70 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $799,205.11 | $799,205.11 | $0.00 |
| **Less: Bank transfers/CDs** | $799,205.11 | $799,205.11 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

| For the period of 9/18/2009 to 8/25/2020 | | For the entire history of the account between 09/20/2017 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $799,205.11 | Total Internal/Transfer Receipts: | $799,205.11 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $799,205.11 | Total Internal/Transfer Disbursements: | $799,205.11 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | | 09-13852-RLM-7 | | **Trustee Name:** | | Elliott D. Levin |
| **Case Name:** | | IRWIN FINANCIAL CORPORATION | | **Bank Name:** | | Sterling Bank |
| **Primary Taxpayer ID #:** | | **-***6807 | | **Checking Acct #:** | | ******3852 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | MAIN |
| **For Period Beginning:** | | 9/18/2009 | | **Blanket bond (per case limit):** | | $48,364,291.00 |
| **For Period Ending:** | | 8/25/2020 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/18/2009 | | Transfer From Acct#**1731 | Transfer from Main CD to Main Checking to pay court-ordered fees/expenses | 9999-000 | $123,756.86 | | $123,756.86 |
| 12/18/2009 | | Transfer From Acct#******3852 | Transfer to checking | 9999-000 | $100,000.00 | | $223,756.86 |
| 12/18/2009 | 100001 | Barnes & Thornburg LLP | 12/17/09 Court Ordered fees for counsel for Debtor as relates to main estate administration | 3701-000 | | $41,891.00 | $181,865.86 |
| 12/18/2009 | 100002 | KSM Business Services, Inc. | 12/17/09 Court Ordered fees (80%) and expenses for accountants for Trustee as relates to main estate administration | * | | $18,914.54 | $162,951.32 |
| | | | Accountant expenses $(111.34) | 3420-000 | | | $162,951.32 |
| | | | Accountant fees $(18,803.20) | 3410-000 | | | $162,951.32 |
| 12/18/2009 | 100003 | Rubin & Levin, P.C. | 12/17/09 Court Ordered Counsel for Trustee Fees (80%) and Expenses as relates to main estate administration | * | | $62,951.32 | $100,000.00 |
| | | | Counsel for Trustee Expenses $(1,059.72) | 3120-000 | | | $100,000.00 |
| | | | Counsel for Trustee Fees $(61,891.60) | 3110-000 | | | $100,000.00 |
| 12/18/2009 | 100004 | Ohio Department of Taxation | Employee Withholdings -- EIN 6807 - Pursuant to 12/17/09 Court Order | 5800-000 | | $437.74 | $99,562.26 |
| 12/18/2009 | 100005 | Michigan Department of Treasury | Employee Withholdings - EIN 6807 - Pursuant to 12/17/09 Court Order | 5800-000 | | $4,118.29 | $95,443.97 |
| 12/18/2009 | 100006 | Louisville Metro Revenue Commission | Employee Withholdings - EIN 6807 - Pursuant to 12/17/09 Court Order | 5800-000 | | $698.81 | $94,745.16 |
| 12/18/2009 | 100007 | Kentucky State Treasurer | Employee Withholdings -- EIN 6807 - Pursuant to 12/17/09 Court Order | 5800-000 | | $1,461.47 | $93,283.69 |
| 12/18/2009 | 100008 | Ondrea Elkins | 08/31/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $1,018.99 | $92,264.70 |
| 12/18/2009 | 100009 | Kerilyn Stawicki | 09/15/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $910.02 | $91,354.68 |
| 12/18/2009 | 100010 | David Adams | 09/15/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $3,724.54 | $87,630.14 |
| 12/18/2009 | 100011 | Ondrea Elkins | 09/15/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $1,036.79 | $86,593.35 |
| 12/18/2009 | 100012 | Rhonda Ellegood | 09/15/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $232.18 | $86,361.17 |
| 12/18/2009 | 100013 | Dan Lawler | 09/15/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $1,539.26 | $84,821.91 |
| 12/18/2009 | 100014 | Jessica O'Keefe | 09/15/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $10.00 | $84,811.91 |
| 12/18/2009 | 100015 | Rebecca Towne | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $1,801.14 | $83,010.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $223,756.86 | $140,746.09 | |

Page of: 69
Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-13852-RLM-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | IRWIN FINANCIAL CORPORATION | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6807 | Checking Acct #: | ******3852 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MAIN |
| For Period Beginning: | 9/18/2009 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2009 | 100016 | Brenda Allman | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $573.75 | $82,437.02 |
| 12/18/2009 | 100017 | Marie Ameis | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $753.39 | $81,683.63 |
| 12/18/2009 | 100018 | Wanda Artist | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $2,265.63 | $79,418.00 |
| 12/18/2009 | 100019 | Tracy Bancroft | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $1,583.15 | $77,834.85 |
| 12/18/2009 | 100020 | Laura Blackorby | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-001 | | $801.84 | $77,033.01 |
| 12/18/2009 | 100021 | Julia Carr | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $697.01 | $76,336.00 |
| 12/18/2009 | 100022 | Vicki Carson | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $619.34 | $75,716.66 |
| 12/18/2009 | 100023 | Nila Carver | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $682.71 | $75,033.95 |
| 12/18/2009 | 100024 | Kathy Collins | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $666.66 | $74,367.29 |
| 12/18/2009 | 100025 | Gail Crutchett-Baer | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $485.33 | $73,881.96 |
| 12/18/2009 | 100026 | Kristi Dean | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $444.39 | $73,437.57 |
| 12/18/2009 | 100027 | Anna Dickerson | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $420.89 | $73,016.68 |
| 12/18/2009 | 100028 | Sheila Etchen | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $762.79 | $72,253.89 |
| 12/18/2009 | 100029 | Mike Foster | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $788.92 | $71,464.97 |
| 12/18/2009 | 100030 | Kylie Galbreth | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $574.46 | $70,890.51 |
| 12/18/2009 | 100031 | Zhuohua Huang | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $561.55 | $70,328.96 |
| 12/18/2009 | 100032 | Thad Hundertmark | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $774.63 | $69,554.33 |
| 12/18/2009 | 100033 | Jim Kaspar | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $915.23 | $68,639.10 |
| 12/18/2009 | 100034 | Jason Maddix | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $247.36 | $68,391.74 |
| 12/18/2009 | 100035 | Billie Meents | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $583.87 | $67,807.87 |
| 12/18/2009 | 100036 | Teresa Muldoon | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $725.61 | $67,082.26 |
| 12/18/2009 | 100037 | Janelle Olds | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $684.58 | $66,397.68 |
| | | | **SUBTOTALS** | | $0.00 | $16,613.09 | |

## FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No.: | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2009 | 100038 | Kay Powell | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $1,585.09 | $64,812.59 |
| 12/18/2009 | 100039 | Gary Richmond | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $581.29 | $64,231.30 |
| 12/18/2009 | 100040 | James Robertson | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $673.46 | $63,557.84 |
| 12/18/2009 | 100041 | Michael Rushinsky | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $1,046.99 | $62,510.85 |
| 12/18/2009 | 100042 | Alexander Samuel | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $1,172.24 | $61,338.61 |
| 12/18/2009 | 100043 | Nancy Seelye | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $555.94 | $60,782.67 |
| 12/18/2009 | 100044 | Matthew Souza | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $2,238.99 | $58,543.68 |
| 12/18/2009 | 100045 | Kelly Thomas | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $321.61 | $58,222.07 |
| 12/18/2009 | 100046 | Joan Tupin-Crites | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $1,575.60 | $56,646.47 |
| 12/18/2009 | 100047 | Michael Volk | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $717.61 | $55,928.86 |
| 12/18/2009 | 100048 | Jill Zimmer | 09/18/09 IFC Payroll - Pursuant to 12/17/09 Court Order | 5300-000 | | $1,196.37 | $54,732.49 |
| 12/21/2009 | 100049 | Belinda W. Adams | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $54,727.49 |
| 12/21/2009 | 100050 | Linda S. Adams | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $54,702.49 |
| 12/21/2009 | 100051 | Elizabeth R. Albright | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $1,312.50 | $53,389.99 |
| 12/21/2009 | 100052 | Marie S. Ameis | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $65.00 | $53,324.99 |
| 12/21/2009 | 100053 | Wanda M. Archuleta | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $90.00 | $53,234.99 |
| 12/21/2009 | 100054 | Jody T. Arend | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $52.50 | $53,182.49 |
| 12/21/2009 | 100055 | Wanda J. Artist | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $53,132.49 |
| | | | | SUBTOTALS | $0.00 | $13,265.19 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2009 | 100056 | Patrick A. Baldonado | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $208.35 | $52,924.14 |
| 12/21/2009 | 100057 | Pamela A. Bayer | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $36.50 | $52,887.64 |
| 12/21/2009 | 100058 | Michael J. Baylor | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $250.00 | $52,637.64 |
| 12/21/2009 | 100059 | Melinda A. Bedel | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $52,587.64 |
| 12/21/2009 | 100060 | Donna Beineke | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $33.25 | $52,554.39 |
| 12/21/2009 | 100061 | Christine N. Belviy | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $52,544.39 |
| 12/21/2009 | 100062 | Kathryn J. Berkompas | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $52,494.39 |
| 12/21/2009 | 100063 | Theresa D. Bible | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $150.00 | $52,344.39 |
| 12/21/2009 | 100064 | Vera C. Bloom | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $27.50 | $52,316.89 |
| 12/21/2009 | 100065 | Jeffrey L. Bohman | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $65.00 | $52,251.89 |
| 12/21/2009 | 100066 | Darlene M. Bordelon | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $52,226.89 |
| 12/21/2009 | 100067 | Chris R. Bower | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $85.00 | $52,141.89 |
| 12/21/2009 | 100068 | Margaret A. Brewer | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $35.00 | $52,106.89 |
| 12/21/2009 | 100069 | Thomas H. Brouster, Jr. | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $52,056.89 |
| 12/21/2009 | 100070 | Richard L. Brutus | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $108.70 | $51,948.19 |
| | | | **SUBTOTALS** | | $0.00 | $1,184.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/21/2009 | 100071 | Angela B. Burton | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $17.73 | $51,930.46 |
| 12/21/2009 | 100072 | Roxena B. Burton | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $20.00 | $51,910.46 |
| 12/21/2009 | 100073 | William J. Cafaro | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $375.00 | $51,535.46 |
| 12/21/2009 | 100074 | Carrie A. Chandler | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $15.57 | $51,519.89 |
| 12/21/2009 | 100075 | Linda L. Clark | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $27.50 | $51,492.39 |
| 12/21/2009 | 100076 | Sheryl R. Covert | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $51,487.39 |
| 12/21/2009 | 100077 | Debora L. Cox | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $51,437.39 |
| 12/21/2009 | 100078 | Emily D. Crase | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $51,432.39 |
| 12/21/2009 | 100079 | Joyce A. Crouch | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $51,407.39 |
| 12/21/2009 | 100080 | Catheryn A. D'Andrea | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $51,357.39 |
| 12/21/2009 | 100081 | Brad M. Davis | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $225.00 | $51,132.39 |
| 12/21/2009 | 100082 | Dana A. Debaun | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $51,107.39 |
| 12/21/2009 | 100083 | Brenda L. Dick | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $125.00 | $50,982.39 |
| 12/21/2009 | 100084 | Anna C. Dickerson | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $41.70 | $50,940.69 |
| 12/21/2009 | 100085 | Patrick F. Dolan | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $150.00 | $50,790.69 |
| | | | **SUBTOTALS** | | $0.00 | $1,157.50 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2009 | 100086 | Theresa A. Downey | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $57.50 | $50,733.19 |
| 12/21/2009 | 100087 | Gregory F. Ehlinger | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $209.00 | $50,524.19 |
| 12/21/2009 | 100088 | Hope M. Elliott | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $50,474.19 |
| 12/21/2009 | 100089 | Sue E. Elliott | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $100.00 | $50,374.19 |
| 12/21/2009 | 100090 | Deborah L. Ely | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $50,324.19 |
| 12/21/2009 | 100091 | David J. Emmert | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $50,274.19 |
| 12/21/2009 | 100092 | Cindy England | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $7.50 | $50,266.69 |
| 12/21/2009 | 100093 | Melissa K. Everett | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $50,261.69 |
| 12/21/2009 | 100094 | Eric Feathers | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $26.10 | $50,235.59 |
| 12/21/2009 | 100095 | Margie D. Fee | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $50,210.59 |
| 12/21/2009 | 100096 | Kimberlee M. Ferris | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $50,160.59 |
| 12/21/2009 | 100097 | Howard J. Fetterrer | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $50,110.59 |
| 12/21/2009 | 100098 | Marsha R. Fish | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $36.95 | $50,073.64 |
| 12/21/2009 | 100099 | Jason R. Fitnich | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $50,023.64 |
| 12/21/2009 | 100100 | Mary E. Fitzgerald | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $15.00 | $50,008.64 |
| | | | **SUBTOTALS** | | $0.00 | $782.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6807 | Checking Acct #: | ******3852 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MAIN |
| For Period Beginning: | 9/18/2009 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2009 | 100101 | Katrina A. Fleetwood | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $32.50 | $49,976.14 |
| 12/21/2009 | 100102 | Melissa K. Fleetwood | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $49,966.14 |
| 12/21/2009 | 100103 | Michelle K. Fortini | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $49,961.14 |
| 12/21/2009 | 100104 | Tina S. Foster | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $49,911.14 |
| 12/21/2009 | 100105 | Nancy M. Foushee | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $49,906.14 |
| 12/21/2009 | 100106 | Linda K. Fox | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $49,901.14 |
| 12/21/2009 | 100107 | Sandra J. Frazier | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $20.90 | $49,880.24 |
| 12/21/2009 | 100108 | Leann Frisby | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $49,830.24 |
| 12/21/2009 | 100109 | Kevin Gabbard | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $57.25 | $49,772.99 |
| 12/21/2009 | 100110 | Brenda L. Garland | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $49,767.99 |
| 12/21/2009 | 100111 | Mary S. Gater | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $49,742.99 |
| 12/21/2009 | 100112 | Brenda J. Geoghegan | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $27.05 | $49,715.94 |
| 12/21/2009 | 100113 | Stacey C. Gibbens | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $49,705.94 |
| 12/21/2009 | 100114 | Rebecca L. Glenn | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $4.00 | $49,701.94 |
| 12/21/2009 | 100115 | Teresa J. Green | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $49,691.94 |
| | | | | **SUBTOTALS** | $0.00 | $316.70 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2009 | 100116 | Terry P. Green | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $49,686.94 |
| 12/21/2009 | 100117 | Mary E. Griggs | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $225.00 | $49,461.94 |
| 12/21/2009 | 100118 | Ruby M. Grzelachowski | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $300.00 | $49,161.94 |
| 12/21/2009 | 100119 | Raymond L. Gusky | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $105.00 | $49,056.94 |
| 12/21/2009 | 100120 | Sue A. Hansen | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $125.00 | $48,931.94 |
| 12/21/2009 | 100121 | Kurt A. Hanus | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $48,881.94 |
| 12/21/2009 | 100122 | Lisa Hanus | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $48,856.94 |
| 12/21/2009 | 100123 | Melissa M. Harden | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $100.00 | $48,756.94 |
| 12/21/2009 | 100124 | Michelle L. Harding | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $17.49 | $48,739.45 |
| 12/21/2009 | 100125 | Dana C. Harrell | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $48,689.45 |
| 12/21/2009 | 100126 | Jan M. Harris | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $48,664.45 |
| 12/21/2009 | 100127 | Wanda M. Harris | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $100.00 | $48,564.45 |
| 12/21/2009 | 100128 | Brenda S. Haybarker | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $125.00 | $48,439.45 |
| 12/22/2009 | | Transfer To Acct#******3852 | Transfer funds to MMA (over estimated on amount needed for payroll and United Way checks) | 9999-000 | | $39,506.60 | $8,932.85 |
| 12/22/2009 | 100129 | Cathy J. Haywood | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $8,907.85 |
| | | | **SUBTOTALS** | | $0.00 | $40,784.09 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | Trustee Name: Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | Bank Name: Sterling Bank |
| Primary Taxpayer ID #: | **-***6807 | Checking Acct #: ******3852 |
| Co-Debtor Taxpayer ID #: | | Account Title: MAIN |
| For Period Beginning: | 9/18/2009 | Blanket bond (per case limit): $48,364,291.00 |
| For Period Ending: | 8/25/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 12/22/2009 | 100130 | Anne M. Hittler | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $104.15 | $8,803.70 |
| 12/22/2009 | 100131 | Mary J. Holley | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $60.00 | $8,743.70 |
| 12/22/2009 | 100132 | Carrie K. Houston | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $62.49 | $8,681.21 |
| 12/22/2009 | 100133 | Vicki L. Huff | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $8,676.21 |
| 12/22/2009 | 100134 | Diana N. Ifeachor | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $8,651.21 |
| 12/22/2009 | 100135 | Jackie A. Johnson | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $3,500.00 | $5,151.21 |
| 12/22/2009 | 100136 | Marsha B. Kanable | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $100.00 | $5,051.21 |
| 12/22/2009 | 100137 | James E. Kaspar | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $5,001.21 |
| 12/22/2009 | 100138 | Norman P. Kellogg, Jr. | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $225.00 | $4,776.21 |
| 12/22/2009 | 100139 | Sandra L. Kessler | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $250.00 | $4,526.21 |
| 12/22/2009 | 100140 | Lisa J. Kibbe | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $130.45 | $4,395.76 |
| 12/22/2009 | 100141 | Autumn R. Kinser | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $4,390.76 |
| 12/22/2009 | 100142 | Melissa H. Kramer | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $9.00 | $4,381.76 |
| 12/22/2009 | 100143 | Wayne K. Kruger | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $104.20 | $4,277.56 |
| 12/22/2009 | 100144 | Mary H. Larrison | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $30.60 | $4,246.96 |

| | | | SUBTOTALS | | $0.00 | $4,660.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 77
Exhibit 9

| Case No. | 09-13852-RLM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | IRWIN FINANCIAL CORPORATION | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6807 | | Checking Acct #: | ******3852 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MAIN |
| For Period Beginning: | 9/18/2009 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2009 | 100145 | Melinda A. Layman | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $4,236.96 |
| 12/22/2009 | 100146 | Jody A. Littrell | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $230.00 | $4,006.96 |
| 12/22/2009 | 100147 | Zsuzsanna Lombardi | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $12.50 | $3,994.46 |
| 12/22/2009 | 100148 | Genevieve D. Lovato | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $150.00 | $3,844.46 |
| 12/22/2009 | 100149 | Casandra M. Lowe | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $9.00 | $3,835.46 |
| 12/22/2009 | 100150 | Erica Lyden-Giger | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $52.20 | $3,783.26 |
| 12/22/2009 | 100151 | Katie M. Maness | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $3.00 | $3,780.26 |
| 12/22/2009 | 100152 | Mary A. Mantyla | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $125.00 | $3,655.26 |
| 12/22/2009 | 100153 | Carol J. Marino | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $3,645.26 |
| 12/22/2009 | 100154 | Julie A. Marshall | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $75.00 | $3,570.26 |
| 12/22/2009 | 100155 | Jessica P. Maschino | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.75 | $3,544.51 |
| 12/22/2009 | 100156 | Deborah L. Mays | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $3,519.51 |
| 12/22/2009 | 100157 | Melinda K. McGee | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $3,469.51 |
| 12/22/2009 | 100158 | Billie Meents | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $85.00 | $3,384.51 |
| 12/22/2009 | 100159 | Marilyn C. Michener | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $35.00 | $3,349.51 |
| | | | **SUBTOTALS** | | $0.00 | $897.45 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2009 | 100160 | Abby E. Misamore | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $23.15 | $3,326.36 |
| 12/22/2009 | 100161 | Shirley L. Money | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $3,321.36 |
| 12/22/2009 | 100162 | Carlotta Montano | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $35.00 | $3,286.36 |
| 12/22/2009 | 100163 | Jay N. Morris | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $195.00 | $3,091.36 |
| 12/22/2009 | 100164 | Sandra L. Nay | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $52.10 | $3,039.26 |
| 12/22/2009 | 100165 | Deborah L. Nentrup | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $30.00 | $3,009.26 |
| 12/22/2009 | 100166 | Tammy L. Nichalson | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $2,959.26 |
| 12/22/2009 | 100167 | Karen A. Nichter | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $2,949.26 |
| 12/22/2009 | 100168 | Shannon E. Noble | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $2,939.26 |
| 12/22/2009 | 100169 | Kelly N. O'Neill | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $2,934.26 |
| 12/22/2009 | 100170 | Janelle D. Olds | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $104.20 | $2,830.06 |
| 12/22/2009 | 100171 | Constance L. Oliver | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $45.50 | $2,784.56 |
| 12/22/2009 | 100172 | Barbara L. Ooley | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $2,774.56 |
| 12/22/2009 | 100173 | Sarah N. Palmbos | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $83.35 | $2,691.21 |
| 12/22/2009 | 100174 | Daniel J. Powell | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $2,681.21 |
| | | | **SUBTOTALS** | | $0.00 | $668.30 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2009 | 100175 | Teri D. Racine | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $30.00 | $2,651.21 |
| 12/22/2009 | 100176 | Tina F. Ramsey | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $2,646.21 |
| 12/22/2009 | 100177 | Michael R. Riddle | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $124.98 | $2,521.23 |
| 12/22/2009 | 100178 | Jason Riemens | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $2,471.23 |
| 12/22/2009 | 100179 | Marion H. Robinson | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $60.00 | $2,411.23 |
| 12/22/2009 | 100180 | Staci D. Rogers | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $57.25 | $2,353.98 |
| 12/22/2009 | 100181 | Sharon R. Rowsey | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $43.00 | $2,310.98 |
| 12/22/2009 | 100182 | Tonya M. Ruf | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $30.00 | $2,280.98 |
| 12/22/2009 | 100183 | Karen K. Ruger | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $2,270.98 |
| 12/22/2009 | 100184 | Wendy L. Sangl | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $18.84 | $2,252.14 |
| 12/22/2009 | 100185 | Susan Schindel | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $2,247.14 |
| 12/22/2009 | 100186 | Ronnetta L. Scroggham | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $14.64 | $2,232.50 |
| 12/22/2009 | 100187 | Cynthia E. Shore | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $208.30 | $2,024.20 |
| 12/22/2009 | 100188 | Rita D. Shrader | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $200.00 | $1,824.20 |
| 12/22/2009 | 100189 | Suzanne M. Singer | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $1,774.20 |
| | | | | **SUBTOTALS** | $0.00 | $907.01 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2009 | 100190 | Joan M. Sommers | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $15.00 | $1,759.20 |
| 12/22/2009 | 100191 | Joan H. Spencer | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $30.00 | $1,729.20 |
| 12/22/2009 | 100192 | Betsy C. Sproessig | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $1,704.20 |
| 12/22/2009 | 100193 | Ericka C. Sterling | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $1,654.20 |
| 12/22/2009 | 100194 | Shawne Stofel | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $41.25 | $1,612.95 |
| 12/22/2009 | 100195 | Misty L. Stuckwisch | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $34.15 | $1,578.80 |
| 12/22/2009 | 100196 | Rita Sturgill | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $1,553.80 |
| 12/22/2009 | 100197 | Melissa K. Swanson | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $1,503.80 |
| 12/22/2009 | 100198 | Sharon F. Taylor | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $39.25 | $1,464.55 |
| 12/22/2009 | 100199 | Sherry E. Taylor-McCarty | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $105.00 | $1,359.55 |
| 12/22/2009 | 100200 | Brock R. Thoele | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $35.00 | $1,324.55 |
| 12/22/2009 | 100201 | Carol L. Thomas | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $1,319.55 |
| 12/22/2009 | 100202 | Deidre A. Thomas | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $48.75 | $1,270.80 |
| 12/22/2009 | 100203 | Shirley M. Thompson | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $125.00 | $1,145.80 |
| 12/22/2009 | 100204 | Patricia A. Tinman | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $1,120.80 |
| | | | **SUBTOTALS** | | $0.00 | $653.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No. | 09-13852-RLM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6807 | Checking Acct #: | ******3852 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MAIN |
| For Period Beginning: | 9/18/2009 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2009 | 100205 | Amy J. Tosa | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $5.00 | $1,115.80 |
| 12/22/2009 | 100206 | Rebecca G. Towne | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $208.30 | $907.50 |
| 12/22/2009 | 100207 | Brett R. Vanderkolk | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $215.00 | $692.50 |
| 12/22/2009 | 100208 | Christina L. Vanderpohl | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $9.00 | $683.50 |
| 12/22/2009 | 100209 | Vaughn J. Vialpando | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $100.00 | $583.50 |
| 12/22/2009 | 100210 | Sandra J. Wall | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $15.00 | $568.50 |
| 12/22/2009 | 100211 | Stephanie J. Walters | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $1.00 | $567.50 |
| 12/22/2009 | 100212 | Sharon L. Waltz | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $542.50 |
| 12/22/2009 | 100213 | Gregory E. Ward | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $492.50 |
| 12/22/2009 | 100214 | Stacy M. Wart | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $482.50 |
| 12/22/2009 | 100215 | Tonya A. Wenig | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $457.50 |
| 12/22/2009 | 100216 | Jon B. Werskey | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $25.00 | $432.50 |
| 12/22/2009 | 100217 | Mary B. Wiederholt | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $312.50 | $120.00 |
| 12/22/2009 | 100218 | Jack L. Wiley, Jr. | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $110.00 |
| 12/22/2009 | 100219 | Randolph W. Williams | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $60.00 |
| | | | **SUBTOTALS** | | $0.00 | $1,060.80 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2009 | 100220 | Carleeta K. Wilson | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $50.00 | $10.00 |
| 12/22/2009 | 100221 | Mark D. Wylie | Return of United Way contributions withheld from payroll per 12/17/09 Court Order | 5300-000 | | $10.00 | $0.00 |
| 03/02/2010 | | Transfer From Acct#**1731 | Transfer from main CD to pay fees/expenses per 03/02/2010 Court Orders | 9999-000 | $77,651.73 | | $77,651.73 |
| 03/02/2010 | 100222 | Bose McKinney & Evans | Counsel for Trustee fees (80%) and expenses as relates to main estate administration per 03/02/2010 court order | * | | $16,725.28 | $60,926.45 |
| | | | Counsel for Trustee Expenses $(418.88) | 3220-000 | | | $60,926.45 |
| | | | Counsel for Trustee Fees $(16,306.40) | 3210-000 | | | $60,926.45 |
| 03/02/2010 | 100223 | KSM Business Services, Inc. | Accountant for Trustee fees (80%) and expenses as relates to main estate administration per 03/02/2010 court order | * | | $12,293.80 | $48,632.65 |
| | | | Accountant for Trustee Expenses $(300.00) | 3420-000 | | | $48,632.65 |
| | | | Accountant for Trustee Fees $(11,993.80) | 3410-000 | | | $48,632.65 |
| 03/02/2010 | 100224 | Rubin & Levin, P.C. | Counsel for Trustee fees (80%) and expenses as relates to main estate administration per 03/02/10 court order | * | | $48,632.65 | $0.00 |
| | | | Counsel for Trustee Expenses $(4,600.65) | 3120-000 | | | $0.00 |
| | | | Counsel for Trustee Fees $(44,032.00) | 3110-000 | | | $0.00 |
| 06/16/2010 | | Transfer From Acct#**1731 | Transfer from main CD to main checking to pay professionals' fees per 06/16/2010 court orders | 9999-000 | $191,087.61 | | $191,087.61 |
| 06/16/2010 | 100225 | Preferred Imaging | 06/16/2010 Court-ordered data management fees and expenses | * | | $26,364.00 | $164,723.61 |
| | | | Expenses $(2,085.00) | 3992-000 | | | $164,723.61 |
| | | | Fees $(24,279.00) | 3991-000 | | | $164,723.61 |
| 06/16/2010 | 100226 | Rubin & Levin, P.C. | 06/16/2010 Court-ordered counsel for Trustee fees (80%) and expenses | * | | $138,651.61 | $26,072.00 |
| | | | Expenses $(3,099.61) | 3120-000 | | | $26,072.00 |
| | | | Fees $(135,552.00) | 3110-000 | | | $26,072.00 |
| 06/16/2010 | 100227 | KSM Business Services, Inc. | 06/16/2010 Court-ordered accountant for Trustee fees (80%) and expenses | * | | $26,072.00 | $0.00 |
| | | | Expenses $(196.00) | 3420-000 | | | $0.00 |
| | | | Fees $(25,876.00) | 3410-000 | | | $0.00 |
| | | | | **SUBTOTALS** | $268,739.34 | $268,799.34 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

</div>

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2010 | | First Financial Bank | Funds from pension plan to be used to pay Bose McKinney & Evans fees/expenses for final pension plan work from 05/04/2010 through 05/31/10 upon entry of court order | 1280-002 | $8,899.04 | | $8,899.04 |
| 07/02/2010 | | First Financial Bank | Funds from pension plan to cover one-third of the premium due for the tail insurance policy from Ritman & Associates upon entry of court order | 1280-002 | $3,383.33 | | $12,282.37 |
| 07/16/2010 | | First Financial Bank | Final fee to Bose McKinney & Evans re: IFC Pension Plan (to hold pending court order) | 1280-002 | $3,867.50 | | $16,149.87 |
| 07/16/2010 | | First Financial Bank | EDL Trustee fee as to pension plan (to hold pending court order) | 1280-002 | $2,640.00 | | $18,789.87 |
| 07/16/2010 | | First Financial Bank | Final fee to KSM re: IFC Pension Plan (to hold pending court order) | 1280-002 | $5,942.89 | | $24,732.76 |
| 07/16/2010 | | First Financial Bank | Attorney fees for R&L re: pension plan (pending court order) | 1280-002 | $17,729.64 | | $42,462.40 |
| 09/10/2010 | | Transfer From Acct#**1731 | Transfer from main CD to main checking to pay fees/expenses per various court orders | 9999-000 | $119,737.42 | | $162,199.82 |
| 09/10/2010 | | Transfer To Acct#******3852 | Transfer to MMA funds transferred from CD (these fees were paid from the MMA account instead of checking) | 9999-000 | | $6,360.00 | $155,839.82 |
| 09/10/2010 | 100228 | Bose McKinney & Evans | Counsel for Trustee fees as relates to IFC Employee's Pension Plan per 09/07/10 Court Order | 3210-000 | | $12,750.00 | $143,089.82 |
| 09/10/2010 | 100229 | Rubin & Levin, P.C. | 09/07/2010 Court-ordered counsel for Trustee fees (80%) and expenses as relates to main estate administration | * | | $56,874.42 | $86,215.40 |
| | | | Expenses $(3,622.42) | 3120-000 | | | $86,215.40 |
| | | | Fees $(53,252.00) | 3110-000 | | | $86,215.40 |
| 09/10/2010 | 100230 | Rubin & Levin, P.C. | 09/07/10 Court-ordered counsel for Trustee fees as relates to IFC Employees' Pension Plan | 3110-000 | | $17,729.64 | $68,485.76 |
| 09/10/2010 | 100231 | Preferred Imaging | 09/07/10 Court-ordered data management fees | 3991-000 | | $24,964.50 | $43,521.26 |
| 09/10/2010 | 100232 | KSM Business Services, Inc. | 09/07/10 Court-ordered accountant for Trustee fees/expenses as relates to IFC's employees' pension plan | * | | $5,942.89 | $37,578.37 |
| | | | Expenses $(2,272.66) | 3420-000 | | | $37,578.37 |
| | | | Fees $(3,670.23) | 3410-000 | | | $37,578.37 |
| 09/10/2010 | 100233 | Barnes & Thornburg | 09/08/10 Court-ordered attorney for Debtor fees as relates to main estate administration | 3701-000 | | $31,538.50 | $6,039.87 |

<div align="right">

**SUBTOTALS**  $162,199.82  $156,159.95

</div>

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No.: | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2010 | 100234 | Elliott D. Levin | 09/07/10 Court-ordered fees for Trustee as plan administrator as relates to IFC employees' pension plan | 3991-000 | | $2,640.00 | $3,399.87 |
| 09/10/2010 | 100235 | Bose McKinney & Evans | 09/07/10 Court-ordered expenses as relates to IFC Employees' Pension Plan | 3220-000 | | $16.54 | $3,383.33 |
| 11/19/2010 | | Transfer From Acct#******3852 | Transfer from main MMA to main checking for 1/3 of premium to Ritman for fiduciary insurance premium (this amount to be reimbursed to main account from Irwin Mortgage Company 401(k) Plan | 9999-000 | $3,383.33 | | $6,766.66 |
| 11/19/2010 | | Transfer From Acct#******3852 | Transfer from VEBA MMA to main checking for VEBA's 1/3 portion of fiduciary insurance premium being paid to Ritman | 9999-000 | $3,383.34 | | $10,150.00 |
| 11/19/2010 | 100236 | Ritman & Associates, Inc. | Account No. LEVIN-1 72-month extended rep period for fiduciary liability insurance | 2420-750 | | $10,150.00 | $0.00 |
| 12/10/2010 | | Ritman & Associates, Inc. | Refund of a portion of the premium ($10,150) we paid for fiduciary/tail insurance | 1180-002 | $2,435.00 | | $2,435.00 |
| 12/20/2010 | | Transfer From Acct#**1731 | Transfer from Main CD to Main Checking pursuant to 12/20/2010 Court Orders on fees for KSM, Rubin & Levin, Bose McKinney, and Kilpatrick Stockton | 9999-000 | $177,679.09 | | $180,114.09 |
| 12/20/2010 | 100237 | Rubin & Levin, P.C. | Counsel for Trustee fees (80%) and expenses as relates to main estate administration per 12/20/10 court order | * | | $104,847.46 | $75,266.63 |
| | | | Expenses 100%            $(4,999.46) | 3120-000 | | | $75,266.63 |
| | | | Fees 80%            $(99,848.00) | 3110-000 | | | $75,266.63 |
| 12/20/2010 | 100238 | Bose McKinney & Evans | Counsel for Trustee fees (80%) and expenses as relates to main estate administration per 12/20/10 court order | * | | $3,457.83 | $71,808.80 |
| | | | Expenses 100%            $(1.83) | 3220-000 | | | $71,808.80 |
| | | | Fees 80%            $(3,456.00) | 3210-000 | | | $71,808.80 |
| 12/20/2010 | 100239 | Kilpatrick Stockton LLP | Special Counsel for Trustee fees (80%) and expenses as relates to main estate administration per 12/20/10 court order | * | | $26,572.52 | $45,236.28 |
| | | | Expenses 100%            $(108.12) | 3220-610 | | | $45,236.28 |
| | | | Fees 80%            $(26,464.40) | 3210-600 | | | $45,236.28 |
| 12/20/2010 | 100240 | KSM Business Services, Inc. | Accountants for Trustee fees (80%) and expenses as relates to main estate administration per 12/20/10 court order | * | | $42,801.28 | $2,435.00 |
| | | | Expenses 100%            $(928.00) | 3420-000 | | | $2,435.00 |
| | | | Fees 80%            $(41,873.28) | 3410-000 | | | $2,435.00 |

|  | | | | **SUBTOTALS** | $186,880.76 | $190,485.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2011 | 100220 | STOP PAYMENT: Carleeta K. Wilson | Stop Payment for Check# 100220 | 5300-004 | | ($50.00) | $2,485.00 |
| 05/11/2011 | | Transfer From Acct#**1731 | Transfer from main CD to main checking to pay Kilpatrick fees per 05/10/2011 Court Order | 9999-000 | $101,440.00 | | $103,925.00 |
| 05/11/2011 | | Transfer From Acct#******3852 | Transfer of funds to pay various fees/expenses per 05/10/2011 Court Orders | 9999-000 | $62,268.16 | | $166,193.16 |
| 05/11/2011 | 100241 | Rubin & Levin, P.C. | Counsel for Trustee fees (80%)/expenses (100%) per 05/10/2011 Court Order as relates to main estate administration | * | | $40,383.90 | $125,809.26 |
| | | | 100% expenses $(3,140.70) | 3120-000 | | | $125,809.26 |
| | | | 80% of court-ordered fees $(37,243.20) ($46,554) | 3110-000 | | | $125,809.26 |
| 05/11/2011 | 100242 | Rubin & Levin, P.C. | Counsel for Trustee fees (80% of $2,719.36) as relates to Irwin Employees' Savings Plan (IFC 401(k) Plan) but being paid from main estate per 05/10/2011 Court Order due to insufficient funds remaining in plan account | 3110-000 | | $2,175.49 | $123,633.77 |
| 05/11/2011 | 100243 | Kilpatrick Townsend & Stockton LLP | Special counsel for Trustee fees/expenses per 05/10/2011 Court Order as relates to main estate administration | * | | $107,953.37 | $15,680.40 |
| | | | Expenses (100%) $(6,513.37) | 3220-610 | | | $15,680.40 |
| | | | Fees (80% of $126,592) $(101,440.00) | 3210-600 | | | $15,680.40 |
| 05/11/2011 | 100244 | KSM Business Services, Inc. | Accountant for Trustee fees and expenses per 05/10/2011 Court Order as relates to main estate administration | 3410-000 | | $7,148.00 | $8,532.40 |
| 05/11/2011 | 100245 | KSM Business Services, Inc. | Accountant for Trustee fees (80%) as relates to Irwin Employees' Savings Plan (IFC 401(k) Plan) but being paid from main estate per 05/10/2011 Court Order due to insufficient funds remaining in plan account | 3410-000 | | $4,549.22 | $3,983.18 |
| 07/01/2011 | 100246 | Bose McKinney & Evans | Counsel for Trustee fees (80% of $4,685.50) and expenses as relates to main estate administration per 07/01/11 court order | * | | $3,755.50 | $227.68 |
| | | | 80% of fees due $(3,748.40) | 3210-000 | | | $227.68 |
| | | | Expenses $(7.10) | 3220-000 | | | $227.68 |
| 07/01/2011 | 100247 | Bose McKinney & Evans | Counsel for Trustee fees (80% of $78.01) as relates to Irwin 401(k) but being paid from main estate per 07/01/2011 Court Order due to insufficient funds remaining in plan account | 3210-000 | | $62.41 | $165.27 |
| | | | | **SUBTOTALS** | $163,708.16 | $165,977.89 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2011 | | Transfer From Acct#******3852 | Transfer to pay 9 deferred adversary filing fees | 9999-000 | $2,250.00 | | $2,415.27 |
| 07/21/2011 | 100248 | Clerk, U.S. Bankruptcy Court | Deferred adversary filing fees for 11-50237; 11-50242; and 11-50243 | 2700-000 | | $750.00 | $1,665.27 |
| 07/21/2011 | 100249 | Clerk, U.S. Bankruptcy Court | Deferred adversary filing fees for 11-50244; 11-50245; and 11-50246 | 2700-000 | | $750.00 | $915.27 |
| 07/21/2011 | 100250 | Clerk, U.S. Bankruptcy Court | Deferred adversary filing fees for 11-50247; 11-50248; and 11-50249 | 2700-000 | | $750.00 | $165.27 |
| 07/27/2011 | | Transfer From Acct#******3852 | Transfer to pay 4 deferred adversary filing fees | 9999-000 | $1,000.00 | | $1,165.27 |
| 07/27/2011 | 100251 | Clerk, U.S. Bankruptcy Court | Deferred adversary filing fees for 11-50260 and 11-050261 | 2700-000 | | $500.00 | $665.27 |
| 07/27/2011 | 100252 | Clerk, U.S. Bankruptcy Court | Deferred adversary filing fees for 11-50262 and 11-50263 | 2700-000 | | $500.00 | $165.27 |
| 08/05/2011 | | Transfer To: MAIN # ******3852 | Transfer to Close Account | 9999-000 | | $165.27 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $1,008,534.94 | $1,008,534.94 | $0.00 |
| Less: Bank transfers/CDs | $963,637.54 | $46,031.87 | |
| Subtotal | $44,897.40 | $962,503.07 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $44,897.40 | $962,503.07 | |

**For the period of  9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $44,897.40 |
| Total Comp/Non Comp Receipts: | $44,897.40 |
| Total Internal/Transfer Receipts: | $963,637.54 |
| | |
| Total Compensable Disbursements: | $962,503.07 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $962,503.07 |
| Total Internal/Transfer  Disbursements: | $46,031.87 |

**For the entire history of the account between 11/05/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $44,897.40 |
| Total Comp/Non Comp Receipts: | $44,897.40 |
| Total Internal/Transfer Receipts: | $963,637.54 |
| | |
| Total Compensable Disbursements: | $962,503.07 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $962,503.07 |
| Total Internal/Transfer  Disbursements: | $46,031.87 |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | VEBA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2009 | | Transfer From Acct#******3852 | Transfer to checking to pay court-ordered fees/expenses | 9999-000 | $60,132.90 | | $60,132.90 |
| 12/18/2009 | 30001 | Barnes & Thornburg LLP | 12/17/09 Court Ordered Counsel for Debtor fees as related to Health Benefit Trust/VEBA | 3701-000 | | $4,919.00 | $55,213.90 |
| 12/18/2009 | 30002 | KSM Business Services, Inc. | 12/17/09 Court Ordered Accountants for Trustee fees/expenses as related to Employee Benefits Plan/VEBA | * | | $20,902.50 | $34,311.40 |
| | | | Accountant Expenses        $(40.00) | 3420-000 | | | $34,311.40 |
| | | | Accountant Fees        $(20,862.50) | 3410-000 | | | $34,311.40 |
| 12/18/2009 | 30003 | Rubin & Levin, P.C. | 12/17/09 Court Ordered Counsel for Trustee fees/expensesas related to Employee Benefits Plan/VEBA | * | | $34,311.40 | $0.00 |
| | | | Counsel for Trustee        $(145.00) Expenses | 3120-000 | | | $0.00 |
| | | | Counsel for Trustee fees        $(34,166.40) | 3110-000 | | | $0.00 |
| 05/05/2010 | | Transfer From Acct#******3852 | Transfer to VEBA checking to pay refunds of COBRA premiums paid for health care coverage under the Irwin Financial Corporation Health Plan | 9999-000 | $11,014.04 | | $11,014.04 |
| 05/05/2010 | 30004 | Alred Chiand | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $117.17 | $10,896.87 |
| 05/05/2010 | 30005 | Cheryl Harris | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $280.49 | $10,616.38 |
| 05/05/2010 | 30006 | Patricia Skiles | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $983.74 | $9,632.64 |
| 05/05/2010 | 30007 | Randall Arnold | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $2,377.37 | $7,255.27 |
| 05/05/2010 | 30008 | Bryan Hill | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $171.63 | $7,083.64 |
| 05/05/2010 | 30009 | Michelle Woodard | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $471.65 | $6,611.99 |
| 05/05/2010 | 30010 | Sherry Hance-Bright | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $326.86 | $6,285.13 |
| 05/05/2010 | 30011 | Vilma Coronel-Lintag | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $121.20 | $6,163.93 |
| | | | **SUBTOTALS** | | $71,146.94 | $64,983.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | VEBA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/05/2010 | 30012 | Marilyn R G Eakin | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $3,933.05 | $2,230.88 |
| 05/05/2010 | 30013 | Kary Kumpel | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $448.99 | $1,781.89 |
| 05/05/2010 | 30014 | Patricia Spinola | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $40.66 | $1,741.23 |
| 05/05/2010 | 30015 | Barbara Tyler | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $1,588.70 | $152.53 |
| 05/05/2010 | 30016 | Deborah Whiteman | Refund of COBRA premiums paid for health care coverage under Irwin Financial Corporation Health Plan | 5400-000 | | $152.53 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $71,146.94 | $71,146.94 | $0.00 |
| Less: Bank transfers/CDs | $71,146.94 | $0.00 | |
| Subtotal | $0.00 | $71,146.94 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $71,146.94 | |

**For the period of  9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $71,146.94 |
| | |
| Total Compensable Disbursements: | $71,146.94 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $71,146.94 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $71,146.94 |
| | |
| Total Compensable Disbursements: | $71,146.94 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $71,146.94 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3852 |
| Account Title: | 401(k) Checking |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2010 | | PSI Distribution Fund | Funds re: Prudential Equity Group, LLC re: 401(k) - Putnam OTC & Emerging Growth Fund (non-estate receipt--to be used to pay fees due) | 1280-002 | $659.72 | | $659.72 |
| 10/11/2010 | | PSI Distribution Fund | Funds re: Prudential Equity Group, LLC re: 401(k) - Putnam International Equity Fund (non-estate receipt--to be used to pay fees due) | 1280-002 | $1,746.18 | | $2,405.90 |
| 01/07/2011 | | Transfer To Acct#******3852 | Transfer from 401(k) checking to 401(k) MMA | 9999-000 | | $2,405.90 | $0.00 |
| 07/01/2011 | | Transfer From: 401(k) MMA # ******3852 | Transfer to Close Account | 9999-000 | $2,216.99 | | $2,216.99 |
| 07/01/2011 | 8001 | Bose McKinney & Evans | Counsel for Trustee fees per 07/01/11 Court Order (balance to come from main estate due to insufficient funds remaining in 401(k) account | 3210-000 | | $601.99 | $1,615.00 |
| 07/01/2011 | 8002 | Bose McKinney & Evans | Counsel for Trustee fees as relates to 401(k) plan per 07/01/11 Court Order | 3210-000 | | $1,615.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $4,622.89 | $4,622.89 | $0.00 |
| **Less: Bank transfers/CDs** | $2,216.99 | $2,405.90 | |
| **Subtotal** | $2,405.90 | $2,216.99 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $2,405.90 | $2,216.99 | |

| For the period of 9/18/2009 to 8/25/2020 | | For the entire history of the account between 10/11/2010 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $2,405.90 | Total Non-Compensable Receipts: | $2,405.90 |
| Total Comp/Non Comp Receipts: | $2,405.90 | Total Comp/Non Comp Receipts: | $2,405.90 |
| Total Internal/Transfer Receipts: | $2,216.99 | Total Internal/Transfer Receipts: | $2,216.99 |
| | | | |
| Total Compensable Disbursements: | $2,216.99 | Total Compensable Disbursements: | $2,216.99 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,216.99 | Total Comp/Non Comp Disbursements: | $2,216.99 |
| Total Internal/Transfer Disbursements: | $2,405.90 | Total Internal/Transfer Disbursements: | $2,405.90 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 09-13852-RLM-7 | |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | |
| **Primary Taxpayer ID #:** | **-***6807 | |
| **Co-Debtor Taxpayer ID #:** | | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Sterling Bank |
| **Checking Acct #:** | ******3852 |
| **Account Title:** | Litigation Expense Account |

| | |
|---|---|
| **For Period Beginning:** | 9/18/2009 |
| **For Period Ending:** | 8/25/2020 |

| | |
|---|---|
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/28/2011 | | Transfer From Acct#******3852 | Transfer from main MMA account to litigation expense account (per JCH per agreement re: expenses relating to contingency fee matters) | 9999-000 | $500,000.00 | | $500,000.00 |
| 08/11/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $500,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $500,000.00 | $500,000.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $500,000.00 | $500,000.00 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

**For the period of  9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $500,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $500,000.00 |

**For the entire history of the account between 07/25/2011 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $500,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $500,000.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2009 | (5) | US Bank | Wire from US Bank from account ending in #2398 | 1129-000 | $749,915.00 | | $749,915.00 |
| 09/21/2009 | (4) | Irwin Union Bank | Wire from Irwin's sweep account ending in #6558 | 1129-000 | $739,740.03 | | $1,489,655.03 |
| 09/21/2009 | (1) | Irwin Financial Corporation | IFC Payroll account ending in #7763 | 1129-000 | $392,261.65 | | $1,881,916.68 |
| 09/30/2009 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $77.34 | | $1,881,994.02 |
| 10/14/2009 | | Reliastar Life Insurance Co. | Wired on 10/09/09 by Sterling---Stop loss insurance premium for September and October | 2420-750 | | $24,397.28 | $1,857,596.74 |
| 10/14/2009 | | Transfer To Acct#**1731 | Transfer to 30-Day CD | 9999-000 | | $1,750,000.00 | $107,596.74 |
| 10/19/2009 | 101 | Zurich North America | Insurance premium for 10/20/09 to 10/20/2010 tail coverage, Policy No. DEP000046200 | 2420-750 | | $6,734.00 | $100,862.74 |
| 10/29/2009 | (2) | Irwin Financial Corporation | Transfer of funds from Payroll (IMC) Checking Account | 1129-000 | $5,752.50 | | $106,615.24 |
| 10/30/2009 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $42.71 | | $106,657.95 |
| 11/06/2009 | | Transfer From Acct#******3852 | Transfer/reimbursement from VEBA funds to main account of September and October 2009 stop loss insurance premiums paid to Reliastar Life Insurance Co. | 9999-000 | $24,397.28 | | $131,055.23 |
| 11/06/2009 | 102 | Elliott D. Levin | Bond Payment for 11/03/09 to 11/03/10 | 2300-000 | | $1,921.11 | $129,134.12 |
| 11/13/2009 | (29) | Irwin Financial Foundation, Inc. | Receivable | 1121-000 | $2,170.68 | | $131,304.80 |
| 11/16/2009 | | Transfer From Acct#******3852 | Transfer to reimburse main account for insurance premium for 10/20/09 to 10/20/2010 tail coverage, Policy No. DEP*****6200 (paid to Zurich North America) | 9999-000 | $6,734.00 | | $138,038.80 |
| 11/19/2009 | 103 | Ritman & Associates, Inc. | Fiduciary policy   (01/06/2010 Nunc Pro Tunc Court Order) | 2420-750 | | $8,120.00 | $129,918.80 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $5.27 | | $129,924.07 |
| 12/08/2009 | | Transfer From Acct#******3852 | Transfer of 1/3 of the total due on the 6 invoices for the ERISA policies (the remaining 2/3 of the invoices to be reimbursed from the Plans) | 9999-000 | $527.29 | | $130,451.36 |
| | | | SUBTOTALS | | $1,921,623.75 | $1,791,172.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2009 | 104 | International Sureties, Ltd. | Premiums - ERISA Bonds: No. 00105368109 $496 - IFC Employee's Savings Plan; No. 00105368110 $111 IFC Retirement & P/S Plan; No. 00105368111 $111 IFC Section 125 Plan; No. 00105368112 $111 IFC Qualified Parking Plan; No. 00105368113 $257 IFC Employees Benefits Plan; and No. 00105368114 $496 IFC Employees' Pension Plan. | 2300-000 | | $1,582.00 | $128,869.36 |
| 12/18/2009 | | Transfer To Acct#******3852 | Transfer to checking | 9999-000 | | $100,000.00 | $28,869.36 |
| 12/21/2009 | | Transfer From Acct#**1731 | Transfer to MMA to pay fees/expenses per 12/21/09 Court Order | 9999-000 | $47,615.73 | | $76,485.09 |
| 12/21/2009 | | First Financial Bank | One-third reimbursement for payment of premium for ERISA Fidelity Bond | 1180-002 | $527.36 | | $77,012.45 |
| 12/21/2009 | 105 | Bose McKinney & Evans | Counsel for Trustee fees (80%) and expenses as relates to main estate administration | * | | $38,185.63 | $38,826.82 |
| | | | Counsel for Trustee expenses $(465.23) | 3220-000 | | | $38,826.82 |
| | | | Counsel for Trustee fees (80%) $(37,720.40) | 3210-000 | | | $38,826.82 |
| 12/22/2009 | | Transfer From Acct#******3852 | Transfer funds to MMA (over estimated on amount needed for payroll and United Way checks) | 9999-000 | $39,506.60 | | $78,333.42 |
| 12/29/2009 | (37) | CHUBB Federal Insurance Company | Refund of insurance premium | 1229-000 | $4,000.00 | | $82,333.42 |
| 12/29/2009 | (38) | NetApp | Credit for returned software | 1229-000 | $485.12 | | $82,818.54 |
| 12/31/2009 | (40) | HR Simplified Inc. | Refund of COBRA payments | 1229-000 | $646.83 | | $83,465.37 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $8.11 | | $83,473.48 |
| 12/31/2009 | (39) | Reliastar Life Insurance Company | Spec. reimbursement re: Tony and Cindy Basque | 1290-000 | $769,450.29 | | $852,923.77 |
| 01/05/2010 | | Transfer To Acct#******3852 | Transfer to proper account | 9999-000 | | $769,450.29 | $83,473.48 |
| 01/20/2010 | (41) | Irwin Management Company, Inc. | IFC's share of rent for 412 Washington Street, Columbus, IN | 1222-000 | $1,833.25 | | $85,306.73 |
| 01/25/2010 | 106 | State of Michigan | Account No. 6807 for Michigan Withholding Return Period 09/2009 | 2820-000 | | $37.49 | $85,269.24 |
| 01/25/2010 | 107 | Ohio Treasurer of State | Account No. 52-561946; Tax ID 6807 - Ohio Tax Withheld 09/2009 | 2820-000 | | $64.60 | $85,204.64 |
| 01/25/2010 | 108 | Louisville Metro Revenue Commission | Account No. 017688 Employers Quarterly Return of Occupational License Fees Withheld for quarter ending 09/30/09 | 2820-000 | | $22.68 | $85,181.96 |
| 01/26/2010 | (42) | State of Arizona | 2008 Arizona Tax Refund | 1224-000 | $19,936.91 | | $105,118.87 |
| | | | **SUBTOTALS** | | $884,010.20 | $909,342.69 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-13852-RLM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | | | Bank Name: | | Sterling Bank |
| Primary Taxpayer ID #: | **-***6807 | | | Money Market Acct #: | | ******3852 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | MAIN |
| For Period Beginning: | 9/18/2009 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/26/2010 | | Transfer To Acct#**1731 | Transfer to main CD | 9999-000 | | $70,000.00 | $35,118.87 |
| 01/27/2010 | | Irwin Financial Corporation Employees' Savings Pla | One-third reimbursement for payment of premium for ERISA Fidelity Bond for Trustee | 1180-002 | $527.35 | | $35,646.22 |
| 01/28/2010 | 109 | Preferred Imaging | 01/27/2010 Court Ordered Fees/Expenses for data management | * | | $13,350.00 | $22,296.22 |
| | | | Expenses          $(50.55) | 3992-000 | | | $22,296.22 |
| | | | Fees          $(13,299.45) | 3991-000 | | | $22,296.22 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $9.65 | | $22,305.87 |
| 02/01/2010 | (43) | Irwin Union Bank | Refund | 1229-000 | $1,600.00 | | $23,905.87 |
| 02/03/2010 | (43) | WageWorks, Inc. | Refund for funds unclaimed by participants - FSA | 1229-000 | $262.43 | | $24,168.30 |
| 02/03/2010 | (44) | Auditor of State of Indiana | 2008 State Tax Refund | 1224-000 | $90,930.44 | | $115,098.74 |
| 02/04/2010 | | Transfer To Acct#******3852 | Transfer of funds received for 2008 Arizona Tax Refund | 9999-000 | | $19,936.91 | $95,161.83 |
| 02/08/2010 | | Transfer To Acct#******3852 | Transfer of funds received for 2008 Indiana State Tax Refund | 9999-000 | | $90,930.44 | $4,231.39 |
| 02/12/2010 | 110 | Key Auctioneers | 02/11/2010 Court Ordered Fees for Appraiser | 3711-000 | | $800.00 | $3,431.39 |
| 02/19/2010 | 111 | AICPA | Purchase of Depository and Lending Institutions 2009 Checklist Book, Invoice No. 60623690, Order No. 316714 (for Trustee's use in review of debtor bank) | 2990-000 | | $60.83 | $3,370.56 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.23 | | $3,370.79 |
| 03/26/2010 | (48) | Evan Bayh Committee | Return of contribution | 1229-000 | $5,000.00 | | $8,370.79 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.16 | | $8,370.95 |
| 04/16/2010 | (49) | First Financial Bank | Closing of Irwin Ventures, LLC bank account | 1229-000 | $9,280.59 | | $17,651.54 |
| 04/20/2010 | 112 | Key Auctioneers | Invoice 5387 dated 04/15/2010 for Irwin Union Holding Company moving/uhaul rental/labor | 2990-000 | | $260.00 | $17,391.54 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.48 | | $17,392.02 |
| 05/14/2010 | | Transfer To Acct#******3852 | Transfer of Refund of COBRA payments received from HR Simplified Inc. on 12/31/09 | 9999-000 | | $646.83 | $16,745.19 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.72 | | $16,745.91 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.69 | | $16,746.60 |
| 06/30/2010 | 113 | Bose McKinney & Evans | Counsel for Trustee fees (80%) and expenses as relates to main estate administration per 06/30/2010 court order | * | | $7,372.22 | $9,374.38 |
| | | | Expenses          $(10.92) | 3220-000 | | | $9,374.38 |
| | | | Fees (80%)          $(7,361.30) | 3210-000 | | | $9,374.38 |
| | | | **SUBTOTALS** | | $107,612.74 | $203,357.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |


| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | 5 Uniform Tran Code | 6 Deposit $ | 7 Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.45 | | $9,374.83 |
| 08/03/2010 | (23) | First Financial Bank, NA | Irwin Ventures/Intuit Paycycle Receivables | 1129-000 | $162,519.43 | | $171,894.26 |
| 08/06/2010 | | Transfer To Acct#**1731 | Transfer from main MMA to main CD | 9999-000 | | $162,519.43 | $9,374.83 |
| 08/10/2010 | (52) | OxyCOntin Litigation Claims Administrator | Settlement in OxyContin Marketing Litigation (10/05/11 transferred to Class Action Settlements account) | 1249-000 | $18.50 | | $9,393.33 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $1.29 | | $9,394.62 |
| 09/10/2010 | | Transfer From Acct#******3852 | Transfer to MMA funds transferred from CD (these fees were paid from the MMA account instead of checking) | 9999-000 | $6,360.00 | | $15,754.62 |
| 09/10/2010 | 114 | 445 N. Pennsylvania Corporation | September 2010 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space | 2410-000 | | $250.00 | $15,504.62 |
| 09/10/2010 | 115 | Bose McKinney & Evans | Counsel for Trustee fees (80%) and expenses as relates to main estate administration per 09/07/2010 court order | * | | $1,633.64 | $13,870.98 |
| | | | Expenses $(9.64) | 3220-000 | | | $13,870.98 |
| | | | Fees $(1,624.00) | 3210-000 | | | $13,870.98 |
| 09/10/2010 | 116 | KSM Business Services, Inc. | 09/07/2010 Court-ordered accountant for Trustee fees (80%) and expenses | 3410-000 | | $6,360.00 | $7,510.98 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.39 | | $7,511.37 |
| 10/01/2010 | 117 | 445 N. Pennsylvania Corporation | October 2010 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space | 2410-000 | | $250.00 | $7,261.37 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.31 | | $7,261.68 |
| 11/02/2010 | | Christy's of Indiana, Inc., LLC | Sale of assets 176 thru 178, 180, and 205 on the fixed asset detail report (attached to Schedule B) | * | $1,216.00 | | $8,477.68 |
| | {30} | | Sale of assets 176 thru 178, 180, and 205 on the fixed asset detail report (attached to Schedule B) $3,119.00 | 1129-000 | | | $8,477.68 |
| | | | Expenses of auctioneer for internet bidding $375, newspaper advertising $300, moving costs $899, and $19 on sale lots $(1,593.00) | 3620-000 | | | $8,477.68 |
| | | | Auctioneer fees $(310.00) | 3610-000 | | | $8,477.68 |
| 11/04/2010 | 118 | 445 N. Pennsylvania Corporation | November 2010 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space | 2410-000 | | $250.00 | $8,227.68 |
| 11/05/2010 | (57) | Ohio Bureau of Workers' Compensation | Premium refund | 1229-000 | $199.92 | | $8,427.60 |

**SUBTOTALS** $170,316.29 $171,263.07

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 09-13852-RLM-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | IRWIN FINANCIAL CORPORATION | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6807 | | Money Market Acct #: | ******3852 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MAIN |
| For Period Beginning: | 9/18/2009 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2010 | | Transfer From Acct#**1731 | Transfer from main CD to main MMA to pay Preferred Imaging, Inc. per 11/19/2010 Court Order | 9999-000 | $35,537.50 | | $43,965.10 |
| 11/19/2010 | | Transfer To Acct#******3852 | Transfer from main MMA to main checking for 1/3 of premium to Ritman for fiduciary insurance premium (this amount to be reimbursed to main account from Irwin Mortgage Company 401(k) Plan | 9999-000 | | $3,383.33 | $40,581.77 |
| 11/19/2010 | 119 | Preferred Imaging | Data management fees/expenses per 11/19/2010 Court Order | * | | $35,537.50 | $5,044.27 |
| | | | Data management expenses $(100.00) | 3992-000 | | | $5,044.27 |
| | | | Data management fees $(35,437.50) | 3991-000 | | | $5,044.27 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.44 | | $5,044.71 |
| 11/30/2010 | 120 | 445 N. Pennsylvania Corporation | December 2010 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space | 2410-000 | | $250.00 | $4,794.71 |
| 12/14/2010 | (58) | Zurich American Insurance Company | Return of deductible regarding car damage to IUBT branch in Traverse City, MI | 1249-000 | $5,000.00 | | $9,794.71 |
| 12/14/2010 | (59) | Anthem Blue Cross Blue Shield | Unclaimed funds | 1229-000 | $205.55 | | $10,000.26 |
| 12/23/2010 | (54) | First Financial Bank | Liquidation of Indusites, Inc. stock | 1229-000 | $11,200.00 | | $21,200.26 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.40 | | $21,200.66 |
| 01/06/2011 | 121 | 445 N. Pennsylvania Corporation | January 2011 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space | 2410-000 | | $250.00 | $20,950.66 |
| 01/24/2011 | (60) | Insurance Brokerage Antitrust Litigation | Settlement check from Insurance Brokerage Antitrust Litigation (10/04/11 transferred to Antitrust Litigaiton account) | 1249-000 | $1,672.93 | | $22,623.59 |
| 01/24/2011 | (60) | Insurance Brokerage Antitrust Litigation | Settlement check from Insurance Brokerage Antitrust Litigation (10/04/11 transferred to Antitrust Litigaiton account) | 1249-000 | $116.35 | | $22,739.94 |
| 01/24/2011 | (60) | Insurance Brokerage Antitrust Litigation | Settlement from Insurance Brokerage Antitrust Litigation (10/04/11 transferred to Antitrust Litigaiton account) | 1249-000 | $112.25 | | $22,852.19 |
| 01/24/2011 | (60) | Insurance Brokerage Antitrust Litigation | Settlement from Insurance Brokerage Antitrust Litigation (10/04/11 transferred to Antitrust Litigaiton account) | 1249-000 | $116.35 | | $22,968.54 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.91 | | $22,969.45 |
| 02/03/2011 | (55) | First Financial Bank | PAC funds | 1229-000 | $11,244.00 | | $34,213.45 |
| 02/03/2011 | (56) | First Financial Bank | PAC funds | 1229-000 | $35,083.00 | | $69,296.45 |
| | | | **SUBTOTALS** | | $100,289.68 | $39,420.83 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | MAIN |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2011 | 122 | 445 N. Pennsylvania Corporation | February 2011 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space | 2410-000 | | $250.00 | $69,046.45 |
| 02/03/2011 | 123 | 445 N. Pennsylvania Corporation | December 2010, January 2011, and February 2011 storage space rent per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space | 2410-000 | | $1,080.00 | $67,966.45 |
| 02/03/2011 | 124 | Clerk, U.S. Bankruptcy Court | 01/20/2011 deferred filing fee for adversary proceeding no. 11-50022 | 2700-000 | | $250.00 | $67,716.45 |
| 02/15/2011 | 125 | Elliott D. Levin, Trustee | Bond Payment | 2300-000 | | $3,195.05 | $64,521.40 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $2.18 | | $64,523.58 |
| 03/03/2011 | 126 | 445 N. Pennsylvania Corporation | March 2011 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $63,913.58 |
| 03/21/2011 | (30) | Christy's of Indiana, Inc., LLC | Sale of furniture and computers | 1129-000 | $34,790.85 | | $98,704.43 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $3.15 | | $98,707.58 |
| 04/06/2011 | 127 | 445 N. Pennsylvania Corporation | April 2011 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $98,097.58 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $4.04 | | $98,101.62 |
| 05/02/2011 | 128 | 445 N. Pennsylvania Corporation | May 2011 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $97,491.62 |
| 05/11/2011 | | Transfer To Acct#******3852 | Transfer of funds to pay various fees/expenses per 05/10/2011 Court Orders | 9999-000 | | $62,268.16 | $35,223.46 |
| 05/11/2011 | 129 | Elliott D. Levin, Trustee | Trustee/plan administrator fees per 05/10/2011 court order as relates to Irwin Employees' Savings Plan (IFC 401(k) plan) but being paid out of main estate due to insufficient funds in plan account | 3991-000 | | $954.31 | $34,269.15 |
| 05/27/2011 | 130 | Greenwood Moving & Storage, Inc. | Moving fees per 05/26/2011 court order and Invoice No. 51935 | 2420-000 | | $1,404.25 | $32,864.90 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $2.33 | | $32,867.23 |
| | | | **SUBTOTALS** | | $34,802.55 | $71,231.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 09-13852-RLM-7 | |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | |
| **Primary Taxpayer ID #:** | **-***6807 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/18/2009 | |
| **For Period Ending:** | 8/25/2020 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3852 |
| **Account Title:** | MAIN |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/01/2011 | 131 | 445 N. Pennsylvania Corporation | June 2011 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $32,257.23 |
| 06/28/2011 | | Transfer From: MAIN # **1731 | Transfer to Close Account | 9999-000 | $1,111,957.47 | | $1,144,214.70 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $10.61 | | $1,144,225.31 |
| 06/30/2011 | 132 | Preferred Imaging | Data management fees/expenses per 06/30/2011 Court Order | 3991-000 | | $2,145.00 | $1,142,080.31 |
| 07/01/2011 | 133 | 445 N. Pennsylvania Corporation | July 2011 storage space rent per 09/07/2010 Order Authorizing Trustee to Enter Into Lease of Storage Space ($250) and per 01/25/2011 Order Authorizing Trustee to Enter Into Lease of Additional Storage Space ($360) | 2410-000 | | $610.00 | $1,141,470.31 |
| 07/21/2011 | (30) | Cummins | Sale of 10 workstations located at 500 Washington St., Columbus, IN ($125 each) | 1129-000 | $1,875.00 | | $1,143,345.31 |
| 07/21/2011 | | Transfer To Acct#******3852 | Transfer of funds from WageWorks, Inc. from the main account to the WageWorks account | 9999-000 | | $262.43 | $1,143,082.88 |
| 07/21/2011 | | Transfer To Acct#******3852 | Transfer to pay 9 deferred adversary filing fees | 9999-000 | | $2,250.00 | $1,140,832.88 |
| 07/27/2011 | | Transfer To Acct#******3852 | Transfer to pay 4 deferred adversary filing fees | 9999-000 | | $1,000.00 | $1,139,832.88 |
| 07/28/2011 | | Transfer To Acct#******3852 | Transfer from main MMA account to litigation expense account (per JCH per agreement re: expenses relating to contingency fee matters) | 9999-000 | | $500,000.00 | $639,832.88 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $89.69 | | $639,922.57 |
| 08/05/2011 | | Transfer From: MAIN # ******3852 | Transfer to Close Account | 9999-000 | $165.27 | | $640,087.84 |
| 08/11/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $13.15 | | $640,100.99 |
| 08/11/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $640,100.99 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $1,114,111.19 | $1,146,978.42 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | <u>09-13852-RLM-7</u> | |
| Case Name: | <u>IRWIN FINANCIAL CORPORATION</u> | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | <u>9/18/2009</u> | |
| For Period Ending: | <u>8/25/2020</u> | |

| | |
|---|---|
| Trustee Name: | <u>Elliott D. Levin</u> |
| Bank Name: | <u>Sterling Bank</u> |
| Money Market Acct #: | <u>******3852</u> |
| Account Title: | <u>MAIN</u> |
| Blanket bond (per case limit): | <u>$48,364,291.00</u> |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $4,332,766.40 | $4,332,766.40 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,272,801.14 | $4,172,748.81 | |
| | | | **Subtotal** | | $3,059,965.26 | $160,017.59 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $3,059,965.26 | $160,017.59 | |

| For the period of  <u>9/18/2009</u> to <u>8/25/2020</u> | | For the entire history of the account between <u>09/21/2009</u> to <u>8/25/2020</u> | |
|---|---|---|---|
| Total Compensable Receipts: | $3,060,813.55 | Total Compensable Receipts: | $3,060,813.55 |
| Total Non-Compensable Receipts: | $1,054.71 | Total Non-Compensable Receipts: | $1,054.71 |
| Total Comp/Non Comp Receipts: | $3,061,868.26 | Total Comp/Non Comp Receipts: | $3,061,868.26 |
| Total Internal/Transfer Receipts: | $1,272,801.14 | Total Internal/Transfer Receipts: | $1,272,801.14 |
| | | | |
| Total Compensable Disbursements: | $161,920.59 | Total Compensable Disbursements: | $161,920.59 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $161,920.59 | Total Comp/Non Comp Disbursements: | $161,920.59 |
| Total Internal/Transfer  Disbursements: | $4,172,748.81 | Total Internal/Transfer  Disbursements: | $4,172,748.81 |

# FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | VEBA Trust Funds |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2009 | (6) | US Bank | VEBA Trust Funds | 1129-000 | $1,433,187.00 | | $1,433,187.00 |
| 11/06/2009 | | Transfer To Acct#******3852 | Transfer/reimbursement from VEBA funds to main account of September and October 2009 stop loss insurance premiums paid to Reliastar Life Insurance Co. | 9999-000 | | $24,397.28 | $1,408,789.72 |
| 11/11/2009 | | Suntrust Bank (for Anthem) | Anthem invoices for 09/28/09, 10/05/09, 10/12/09, 10/19/09, and 10/26/09 (wired 11/10/09) | 5400-000 | | $226,942.33 | $1,181,847.39 |
| 11/11/2009 | | Suntrust Bank (for Anthem) | Anthem invoices for 11/02/09; 11/09/09; 11/16/09; 11/23/09; and 11/30/09 (Wired 11/10/09) | 5400-000 | | $3,615.74 | $1,178,231.65 |
| 11/11/2009 | | Reliastar Life Insurance Co. | Stop loss premium for November (wired 11/10/09) | 2420-750 | | $12,198.64 | $1,166,033.01 |
| 11/16/2009 | | Transfer To Acct#******3852 | Transfer to reimburse main account for insurance premium for 10/20/09 to 10/20/2010 tail coverage, Policy No. DEP*****6200 (paid to Zurich North America) | 9999-000 | | $6,734.00 | $1,159,299.01 |
| 11/16/2009 | | Transfer To Acct#******3852 | Transfer to ING account to reimburse amount swept from the ING account by Anthem prior to the funds being turned over to the Trustee | 9999-000 | | $60,500.73 | $1,098,798.28 |
| 11/23/2009 | 1 | Reliastar Life Insurance Company | Stop loss premium for 12/01/09 to 12/31/09, Financial Account 105599, Group Benefit Plan No. 0063680-1, Invoice No. 10A6159037 | 2420-750 | | $12,198.64 | $1,086,599.64 |
| 11/25/2009 | | Suntrust Bank (for Anthem) | Anthem invoices AFA300103357 (11/16/09) and AFA3300103808 (11/23/09) | 5400-000 | | $61,092.33 | $1,025,507.31 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $81.89 | | $1,025,589.20 |
| 11/30/2009 | | Suntrust Bank (for Anthem) | Antehm Invoice AFA300104211 (11/30/09) | 5400-000 | | $41,428.55 | $984,160.65 |
| 12/08/2009 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA300104615 (11/30/09 to 12/06/09) | 5400-000 | | $7,075.27 | $977,085.38 |
| 12/08/2009 | | Transfer To Acct#******3852 | Transfer of 1/3 of the total due on the 6 invoices for the ERISA policies (the remaining 2/3 of the invoices to be reimbursed from the Plans) | 9999-000 | | $527.29 | $976,558.09 |
| 12/16/2009 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA300105005, Dated 12/14/09 | 5400-000 | | $3,420.85 | $973,137.24 |
| 12/18/2009 | | Transfer To Acct#******3852 | Transfer to checking to pay court-ordered fees/expenses | 9999-000 | | $60,132.90 | $913,004.34 |
| 12/21/2009 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA300105520, Dated 12/21/09 | 5400-000 | | $61,487.12 | $851,517.22 |
| | | | **SUBTOTALS** | | $1,433,268.89 | $581,751.67 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | VEBA Trust Funds |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2009 | 2 | Bose McKinney & Evans | Counsel for Trustee fees per 12/21/09 Court Order as to Employee Benefit Plans/VEBA | 3210-000 | | $27,718.88 | $823,798.34 |
| 12/28/2009 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA 300105849, Dated 12/28/09 | 5400-000 | | $10,249.34 | $813,549.00 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $58.54 | | $813,607.54 |
| 01/05/2010 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA 300106276, Dated 1/4/10 | 5400-000 | | $11,779.29 | $801,828.25 |
| 01/12/2010 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA 300106686, Dated 1/11/10 | 5400-000 | | $208,159.37 | $593,668.88 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $42.62 | | $593,711.50 |
| 02/09/2010 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA 300108433, Dated 2/8/10 | 5400-000 | | $736.56 | $592,974.94 |
| 02/17/2010 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA 300108855, Dated 2/16/10 | 5400-000 | | $166.45 | $592,808.49 |
| 02/25/2010 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA 300109296, Dated 02/22/2010 | 5400-000 | | $338.62 | $592,469.87 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $34.12 | | $592,503.99 |
| 03/02/2010 | 3 | Bose McKinney & Evans | Counsel for Trustee fees/expenses per 3/02/10 Court Order as to Employee Benefit Plans/VEBA | * | | $9,012.81 | $583,491.18 |
| | | | Counsel for Trustee Expenses    $(13.30) | 3220-000 | | | $583,491.18 |
| | | | Counsel for Trustee Fees    $(8,999.51) | 3210-000 | | | $583,491.18 |
| 03/02/2010 | 4 | KSM Business Services, Inc. | Accountant for Trustee fees/expenses per 3/2/10 Court Order as to Employee Benefit Plans/VEBA | * | | $4,539.75 | $578,951.43 |
| | | | Accountant for Trustee Expenses    $(27.00) | 3420-000 | | | $578,951.43 |
| | | | Accountant for Trustee Fees    $(4,512.75) | 3410-000 | | | $578,951.43 |
| 03/02/2010 | 5 | Rubin & Levin, P.C. | Counsel for Trustee fees/expenses per 3/2/10 Court Order as to Employee Benefit Plans/VEBA | * | | $8,931.28 | $570,020.15 |
| | | | Counsel for Trustee Expenses    $(2.68) | 3120-000 | | | $570,020.15 |
| | | | Counsel for Trustee Fees    $(8,928.60) | 3110-000 | | | $570,020.15 |
| 03/09/2010 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA300110191, Dated 03/08/2010 | 5400-000 | | $2,961.17 | $567,058.98 |
| 03/30/2010 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA300111541, dated 3/29/10 | 5400-000 | | $6,175.39 | $560,883.59 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $36.40 | | $560,919.99 |
| 04/06/2010 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA 300111944, dated 04/05/2010 | 5400-000 | | $4,447.66 | $556,472.33 |
| | | | **SUBTOTALS** | | $171.68 | $295,216.57 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | VEBA Trust Funds |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2010 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA 300112860, dated 04/19/2010 | 5400-000 | | $4,106.59 | $552,365.74 |
| 04/26/2010 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA 300113325, dated 04/26/2010 | 5400-000 | | $415.42 | $551,950.32 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $34.24 | | $551,984.56 |
| 05/03/2010 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA 300113826, dated 05/03/2010 | 5400-000 | | $1,035.50 | $550,949.06 |
| 05/05/2010 | | Transfer To Acct#******3852 | Transfer to VEBA checking to pay refunds of COBRA premiums paid for health care coverage under the Irwin Financial Corporation Health Plan | 9999-000 | | $11,014.04 | $539,935.02 |
| 05/14/2010 | | Transfer From Acct#******3852 | Transfer of Refund of COBRA payments received from HR Simplified Inc. on 12/31/09 | 9999-000 | $646.83 | | $540,581.85 |
| 05/24/2010 | 6 | Somerset CPAs | 05/14/2010 Invoice No. 209052, Client No. S07182.0 - IFC Employees' Benefit Plan - audit of the Plans 12/31/09 financial statements including 2010 stub period | 3410-580 | | $16,500.00 | $524,081.85 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $34.31 | | $524,116.16 |
| 06/16/2010 | 7 | Elliott D. Levin, Trustee | 06/16/2010 Court-ordered Trustee fees re: duties as plan administrator | 3991-000 | | $15,195.00 | $508,921.16 |
| 06/16/2010 | 8 | KSM Business Services, Inc. | 06/16/2010 Court-ordered accountant for Trustee fees as relates to Employee Benefits Plan/VEBA | * | | $7,371.00 | $501,550.16 |
| | | | Expenses                    $(881.00) | 3420-000 | | | $501,550.16 |
| | | | Fees                      $(6,490.00) | 3410-000 | | | $501,550.16 |
| 06/16/2010 | 9 | Rubin & Levin, P.C. | 06/16/2010 Court-ordered fees as counsel to Trustee regarding Employee Benefit Plans/VEBA | 3110-000 | | $7,414.85 | $494,135.31 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $31.64 | | $494,166.95 |
| 06/30/2010 | | Suntrust Bank (for Anthem) | Anthem Invoice AFA 300117340, dated 06/28/2010 | 5400-000 | | $11,199.65 | $482,967.30 |
| 06/30/2010 | 10 | Bose McKinney & Evans | 06/30/10 Court-ordered fees as counsel to Trustee regarding Employee Benefit Plans/VEBA | 3210-000 | | $16,698.00 | $466,269.30 |
| 07/28/2010 | | Suntrust Bank (for Anthem) | Anthem Final Claim | 5400-000 | | $19.45 | $466,249.85 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $29.87 | | $466,279.72 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $29.70 | | $466,309.42 |
| 09/10/2010 | 11 | Bose McKinney & Evans | 09/07/10 Court-ordered fees as counsel to Trustee regarding Employee Benefit Plans/VEBA | 3210-000 | | $2,805.00 | $463,504.42 |
| | | | SUBTOTALS | | $806.59 | $93,774.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-13852-RLM-7 |
| Case Name: | IRWIN FINANCIAL CORPORATION |
| Primary Taxpayer ID #: | **-***6807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/18/2009 |
| For Period Ending: | 8/25/2020 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | VEBA Trust Funds |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2010 | 12 | Rubin & Levin, P.C. | 09/07/10 Court-ordered fees as counsel for Trustee as relates to IFC Employee Benefits Plan/VEBA | 3110-000 | | $2,246.20 | $461,258.22 |
| 09/10/2010 | 13 | KSM Business Services, Inc. | 09/07/10 Court-ordered counsel for Trustee fees/expenses as relates to IFC employee benefits plan/VEBA | * | | $7,054.75 | $454,203.47 |
| | | | Expenses                        $(468.75) | 3420-000 | | | $454,203.47 |
| | | | Fees                           $(6,586.00) | 3410-000 | | | $454,203.47 |
| 09/10/2010 | 14 | Elliott D. Levin | 09/07/10 Court-ordered Trustee fees as plan administrator as relates to employees' benefit plans/VEBA | 3991-000 | | $1,200.00 | $453,003.47 |
| 09/29/2010 | (53) | Anthem Blue Cross Blue Shield | Class action settlement re: TriCor Indirect Purchasers Antitrust Litigation (Re: Settling Health Plans) | 1249-000 | $432.62 | | $453,436.09 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $28.31 | | $453,464.40 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $28.88 | | $453,493.28 |
| 11/19/2010 | | Transfer To Acct#******3852 | Transfer from VEBA MMA to main checking for VEBA's 1/3 portion of fiduciary insurance premium being paid to Ritman | 9999-000 | | $3,383.34 | $450,109.94 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $27.87 | | $450,137.81 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $28.67 | | $450,166.48 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $28.67 | | $450,195.15 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $25.90 | | $450,221.05 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $28.68 | | $450,249.73 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $27.76 | | $450,277.49 |
| 05/11/2011 | 15 | Rubin & Levin, P.C. | Counsel for Trustee fees per 05/10/2011 court order relating to IFC Employee Benefits Plan/VEBA Trust | 3110-000 | | $3,302.49 | $446,975.00 |
| 05/11/2011 | 16 | KSM Business Services, Inc. | Accountant for Trustee fees/expenses per 05/10/2011 Court Order as relates to Employee Benefits Plan/VEBA Trust | * | | $23,721.00 | $423,254.00 |
| | | | Expenses                        $(506.00) | 3420-000 | | | $423,254.00 |
| | | | Fees                          $(23,215.00) | 3410-000 | | | $423,254.00 |
| 05/11/2011 | 17 | Elliott D. Levin, Trustee | Trustee/plan administrator fees per 05/10/2011 court order as relates to Employee Benefits Plan/VEBA Trust | 3991-000 | | $1,221.88 | $422,032.12 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $27.77 | | $422,059.89 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $26.02 | | $422,085.91 |
| 07/01/2011 | 18 | Bose McKinney & Evans | 07/01/11 Court-ordered fees as counsel to Trustee regarding Employee Benefit Plans/VEBA | 3210-000 | | $4,181.65 | $417,904.26 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $26.71 | | $417,930.97 |
| 08/11/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $8.59 | | $417,939.56 |
| | | | **SUBTOTALS** | | $746.45 | $46,311.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 09-13852-RLM-7 | |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | |
| **Primary Taxpayer ID #:** | **-***6807 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/18/2009 | |
| **For Period Ending:** | 8/25/2020 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3852 |
| **Account Title:** | VEBA Trust Funds |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/11/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $417,939.56 | $0.00 |
| | | | **TOTALS:** | | $1,434,993.61 | $1,434,993.61 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $646.83 | $584,629.14 | |
| | | | **Subtotal** | | $1,434,346.78 | $850,364.47 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,434,346.78 | $850,364.47 | |

| **For the period of 9/18/2009 to 8/25/2020** | | **For the entire history of the account between 10/29/2009 to 8/25/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,434,346.78 | Total Compensable Receipts: | $1,434,346.78 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,434,346.78 | Total Comp/Non Comp Receipts: | $1,434,346.78 |
| Total Internal/Transfer Receipts: | $646.83 | Total Internal/Transfer Receipts: | $646.83 |
| | | | |
| Total Compensable Disbursements: | $850,364.47 | Total Compensable Disbursements: | $850,364.47 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $850,364.47 | Total Comp/Non Comp Disbursements: | $850,364.47 |
| Total Internal/Transfer Disbursements: | $584,629.14 | Total Internal/Transfer Disbursements: | $584,629.14 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 09-13852-RLM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | | | Bank Name: | | Sterling Bank |
| Primary Taxpayer ID #: | **-***6807 | | | Money Market Acct #: | | ******3852 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | ING-Reinsurance Funds |
| For Period Beginning: | 9/18/2009 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2009 | (7) | Irwin Union Bank | Turnover of funds in Irwin's GL account (used mainly to pay Anthem claims) (ING) | 1129-000 | $323,028.42 | | $323,028.42 |
| 11/16/2009 | | Transfer From Acct#******3852 | Transfer to ING account to reimburse amount swept from the ING account by Anthem prior to the funds being turned over to the Trustee | 9999-000 | $60,500.73 | | $383,529.15 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $13.19 | | $383,542.34 |
| 12/17/2009 | | Transfer To Acct#**2189 | Transfer to ING CD | 9999-000 | | $380,000.00 | $3,542.34 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $7.96 | | $3,550.30 |
| 01/05/2010 | | Transfer From Acct#******3852 | Transfer to proper account | 9999-000 | $769,450.29 | | $773,000.59 |
| 01/26/2010 | | Transfer To Acct#**2189 | Transfer to ING CD | 9999-000 | | $773,000.00 | $0.59 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $33.37 | | $33.96 |
| 04/06/2010 | (47) | ING (ReliaStar Life Ins. Co.) | Refund on George Gawrys | 1229-000 | $3,473.47 | | $3,507.43 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.11 | | $3,507.54 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.15 | | $3,507.69 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.14 | | $3,507.83 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.15 | | $3,507.98 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.15 | | $3,508.13 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.14 | | $3,508.27 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.15 | | $3,508.42 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.14 | | $3,508.56 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.15 | | $3,508.71 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.15 | | $3,508.86 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.13 | | $3,508.99 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.15 | | $3,509.14 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.14 | | $3,509.28 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.15 | | $3,509.43 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.14 | | $3,509.57 |
| 07/12/2011 | | Transfer From: ING # **2189 | Transfer to Close Account | 9999-000 | $1,154,681.66 | | $1,158,191.23 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $63.52 | | $1,158,254.75 |
| 08/11/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $31.73 | | $1,158,286.48 |
| 08/11/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $1,158,286.48 | $0.00 |
| | | | **SUBTOTALS** | | $2,311,286.48 | $2,311,286.48 | |

Page: 105

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-13852-RLM-7 | |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | |
| **Primary Taxpayer ID #:** | **-***6807 | |
| **Co-Debtor Taxpayer ID #:** | | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3852 |
| **Account Title:** | ING-Reinsurance Funds |

| | | |
|---|---|---|
| **For Period Beginning:** | 9/18/2009 | |
| **For Period Ending:** | 8/25/2020 | |

| | |
|---|---|
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | |
|---|---|---|---|
| **TOTALS:** | $2,311,286.48 | $2,311,286.48 | $0.00 |
| **Less: Bank transfers/CDs** | $1,984,632.68 | $2,311,286.48 | |
| **Subtotal** | $326,653.80 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $326,653.80 | $0.00 | |

**For the period of  9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $326,653.80 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $326,653.80 |
| Total Internal/Transfer Receipts: | $1,984,632.68 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $2,311,286.48 |

**For the entire history of the account between 10/29/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $326,653.80 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $326,653.80 |
| Total Internal/Transfer Receipts: | $1,984,632.68 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $2,311,286.48 |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | Trustee Name: | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6807 | Money Market Acct #: | ******3852 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Kaiser |
| For Period Beginning: | 9/18/2009 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2009 | (36) | Kaiser Permanente | Overpayment refund | 1290-000 | $40,206.59 | | $40,206.59 |
| 11/17/2009 | (36) | Kaiser Permanente | Overpayment refund | 1290-000 | $22,135.65 | | $62,342.24 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.94 | | $62,343.18 |
| 12/17/2009 | | Transfer To Acct#**2190 | Transfer to Kaiser CD | 9999-000 | | $60,000.00 | $2,343.18 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.33 | | $2,344.51 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.10 | | $2,344.61 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.09 | | $2,344.70 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.10 | | $2,344.80 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.10 | | $2,344.90 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.10 | | $2,345.00 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.10 | | $2,345.10 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.10 | | $2,345.20 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.10 | | $2,345.30 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.10 | | $2,345.40 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.10 | | $2,345.50 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.10 | | $2,345.60 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.10 | | $2,345.70 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.10 | | $2,345.80 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.09 | | $2,345.89 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.10 | | $2,345.99 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.10 | | $2,346.09 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.10 | | $2,346.19 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.10 | | $2,346.29 |
| 07/12/2011 | | Transfer From: Kaiser # **2190 | Transfer to Close Account | 9999-000 | $60,064.27 | | $62,410.56 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.75 | | $62,412.31 |
| 08/11/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $0.85 | | $62,413.16 |
| 08/11/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $62,413.16 | $0.00 |
| | | | | **SUBTOTALS** | $122,413.16 | $122,413.16 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

</div>

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | Kaiser |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $122,413.16 | $122,413.16 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $60,064.27 | $122,413.16 | |
| | | | **Subtotal** | | $62,348.89 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $62,348.89 | $0.00 | |

**For the period of  9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $62,348.89 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $62,348.89 |
| Total Internal/Transfer Receipts: | $60,064.27 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $122,413.16 |

**For the entire history of the account between 11/17/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $62,348.89 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $62,348.89 |
| Total Internal/Transfer Receipts: | $60,064.27 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $122,413.16 |

Page: 108

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | TAX REFUNDS |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2010 | | Transfer From Acct#******3852 | Transfer of funds received for 2008 Arizona Tax Refund | 9999-000 | $19,936.91 | | $19,936.91 |
| 02/08/2010 | | Transfer From Acct#******3852 | Transfer of funds received for 2008 Indiana State Tax Refund | 9999-000 | $90,930.44 | | $110,867.35 |
| 02/08/2010 | | Transfer To Acct#**2488 | Transfer to Tax Refunds CD | 9999-000 | | $110,867.35 | $0.00 |
| 02/25/2010 | (45) | State of Idaho (State Tax Commission) | Tax refund | 1224-000 | $364.00 | | $364.00 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.11 | | $364.11 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.02 | | $364.13 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.01 | | $364.14 |
| 05/18/2010 | (51) | State of Kansas | Corporate income tax refund | 1224-000 | $44,287.00 | | $44,651.14 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.74 | | $44,651.88 |
| 06/07/2010 | | Transfer To Acct#**2488 | Transfer from tax refund MMA to tax refund CD | 9999-000 | | $44,651.88 | $0.00 |
| 06/24/2010 | | Transfer From Acct#**2488 | Transfer from CD to MMA to cure the default under the tax software agreement for the tax year ending 12/31/09 (per 05/28/2010 Court Order) | 9999-000 | $22,437.72 | | $22,437.72 |
| 06/25/2010 | 4001 | Thomson Reuters (Tax & Accounting) Inc. | Billing Account No. 1003850192; Tax software for tax year ending 12/31/09 (per 05/28/10 court order) | 2990-000 | | $22,437.72 | $0.00 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.58 | | $0.58 |
| 07/20/2010 | | First Financial Bank | One-third reimbursement from FFB for its portion of the payment to Thomson Reuters for the use of the 2009 tax software | 1280-002 | $7,479.24 | | $7,479.82 |
| 07/26/2010 | | Federal Deposit Insurance Corporation | One-third reimbursement from FDIC for its portion of the payment to Thomson Reuters for the use of the 2009 tax software | 1280-002 | $7,479.24 | | $14,959.06 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.51 | | $14,959.57 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.64 | | $14,960.21 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.61 | | $14,960.82 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.64 | | $14,961.46 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.61 | | $14,962.07 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.64 | | $14,962.71 |
| 01/24/2011 | | First Financial Bank | One-third reimbursement from FFB for its portion of the payment to Thomson Reuters for the use of the 2010 tax software | 1280-002 | $7,699.61 | | $22,662.32 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.70 | | $22,663.02 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.87 | | $22,663.89 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.96 | | $22,664.85 |

| | | | **SUBTOTALS** | | $200,621.80 | $177,956.95 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | Trustee Name: |
| Case Name: | IRWIN FINANCIAL CORPORATION | Bank Name: |
| Primary Taxpayer ID #: | **-***6807 | Money Market Acct #: |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 9/18/2009 | Blanket bond (per case limit): |
| For Period Ending: | 8/25/2020 | Separate bond (if applicable): |

Trustee Name: Elliott D. Levin
Bank Name: Sterling Bank
Money Market Acct #: ******3852
Account Title: TAX REFUNDS
Blanket bond (per case limit): $48,364,291.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.93 | | $22,665.78 |
| 05/09/2011 | (71) | Auditor of State of Indiana | 2009 Indiana State Refund | 1224-000 | $270,895.26 | | $293,561.04 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $8.76 | | $293,569.80 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $12.06 | | $293,581.86 |
| 07/05/2011 | | Transfer From: TAX REFUNDS CD # **2488 | Transfer to Close Account | 9999-000 | $133,262.26 | | $426,844.12 |
| 07/05/2011 | | Transfer From Acct#**2488 | Transfer of interest | 9999-000 | $5.47 | | $426,849.59 |
| 07/18/2011 | | Federal Deposit Insurance Corporation | One-third reimbursement from FDIC for its portion of the payment to Thomson Reuters for the use of the 2010 tax software ($7,699.61) and one-third reimbursement for its portion of the transactional charges due ($433.33) | 1280-002 | $8,132.94 | | $434,982.53 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $25.49 | | $435,008.02 |
| 08/11/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $8.94 | | $435,016.96 |
| 08/11/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $435,016.96 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $612,973.91 | $612,973.91 | $0.00 |
| Less: Bank transfers/CDs | $266,572.80 | $590,536.19 | |
| Subtotal | $346,401.11 | $22,437.72 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $346,401.11 | $22,437.72 | |

| For the period of 9/18/2009 to 8/25/2020 | | For the entire history of the account between 02/04/2010 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $315,610.08 | Total Compensable Receipts: | $315,610.08 |
| Total Non-Compensable Receipts: | $30,791.03 | Total Non-Compensable Receipts: | $30,791.03 |
| Total Comp/Non Comp Receipts: | $346,401.11 | Total Comp/Non Comp Receipts: | $346,401.11 |
| Total Internal/Transfer Receipts: | $266,572.80 | Total Internal/Transfer Receipts: | $266,572.80 |
| | | | |
| Total Compensable Disbursements: | $22,437.72 | Total Compensable Disbursements: | $22,437.72 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $22,437.72 | Total Comp/Non Comp Disbursements: | $22,437.72 |
| Total Internal/Transfer Disbursements: | $590,536.19 | Total Internal/Transfer Disbursements: | $590,536.19 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | WAGEWORKS |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/22/2010 | (46) | First Financial Bank | Close out of account | 1229-000 | $5,398.12 | | $5,398.12 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.06 | | $5,398.18 |
| 04/02/2010 | (43) | First Financial Bank, NA A/042200910 | Wire of Wageworks account balance at FFB | 1229-000 | $34,905.57 | | $40,303.75 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.61 | | $40,305.36 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.71 | | $40,307.07 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.66 | | $40,308.73 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.71 | | $40,310.44 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $1.71 | | $40,312.15 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $1.66 | | $40,313.81 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.71 | | $40,315.52 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $1.66 | | $40,317.18 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.71 | | $40,318.89 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.71 | | $40,320.60 |
| 02/08/2011 | (43) | WageWorks, Inc. | Unclaimed funds | 1229-000 | $599.08 | | $40,919.68 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.56 | | $40,921.24 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.74 | | $40,922.98 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.68 | | $40,924.66 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.74 | | $40,926.40 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.68 | | $40,928.08 |
| 07/21/2011 | | Transfer From Acct#******3852 | Transfer of funds from WageWorks, Inc. from the main account to the WageWorks account | 9999-000 | $262.43 | | $41,190.51 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.74 | | $41,192.25 |
| 08/11/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $0.56 | | $41,192.81 |
| 08/11/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $41,192.81 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $41,192.81 | $41,192.81 | $0.00 |
| | **Less: Bank transfers/CDs** | $262.43 | $41,192.81 | |
| | **Subtotal** | $40,930.38 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $40,930.38 | $0.00 | |

| For the period of  9/18/2009 to 8/25/2020 | | For the entire history of the account between 02/18/2010 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $40,930.38 | Total Compensable Receipts: | $40,930.38 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $40,930.38 | Total Comp/Non Comp Receipts: | $40,930.38 |
| Total Internal/Transfer Receipts: | $262.43 | Total Internal/Transfer Receipts: | $262.43 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $41,192.81 | Total Internal/Transfer  Disbursements: | $41,192.81 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | Anthem Refund |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2010 | (35) | Anthem Blue Cross Blue Shield | Refund of overpayment of lifetime maximum | 1221-000 | $770,873.73 | | $770,873.73 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $30.10 | | $770,903.83 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $47.52 | | $770,951.35 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $49.11 | | $771,000.46 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $49.11 | | $771,049.57 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $44.36 | | $771,093.93 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $49.12 | | $771,143.05 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $47.54 | | $771,190.59 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $49.12 | | $771,239.71 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $47.54 | | $771,287.25 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $49.13 | | $771,336.38 |
| 08/11/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $15.85 | | $771,352.23 |
| 08/11/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $771,352.23 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $771,352.23 | $771,352.23 | $0.00 |
| | **Less: Bank transfers/CDs** | $0.00 | $771,352.23 | |
| | **Subtotal** | $771,352.23 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $771,352.23 | $0.00 | |

| For the period of  9/18/2009 to 8/25/2020 | | For the entire history of the account between 10/07/2010 to 8/25/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $771,352.23 | Total Compensable Receipts: | $771,352.23 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $771,352.23 | Total Comp/Non Comp Receipts: | $771,352.23 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $771,352.23 | Total Internal/Transfer Disbursements: | $771,352.23 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13852-RLM-7 | |
| Case Name: | IRWIN FINANCIAL CORPORATION | |
| Primary Taxpayer ID #: | **-***6807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/18/2009 | |
| For Period Ending: | 8/25/2020 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3852 |
| Account Title: | 401(k) MMA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2011 | | Irwin Mortgage Corporation Retirement | Funds from retirement/profit sharing plan to be used for professional fees/expenses | 1280-002 | $15,758.40 | | $15,758.40 |
| 01/07/2011 | | Irwin Mortgage Corporation Retirement | Funds from retirement/profit sharing plan to be used for professional fees/expenses | 1280-002 | $24.34 | | $15,782.74 |
| 01/07/2011 | | Transfer From Acct#******3852 | Tranfser from 401(k) checking to 401(k) MMA | 9999-000 | $2,405.90 | | $18,188.64 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.51 | | $18,189.15 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.70 | | $18,189.85 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.77 | | $18,190.62 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.75 | | $18,191.37 |
| 05/11/2011 | 9001 | Rubin & Levin, P.C. | $1,023.09 fees re: Irwin Union Mortgage 401(k) Plan  (24¢ less than order due to insufficient funds from 401(k) fund) and $601.47 fees re: Irwin Employees' Savings Plan (IFC 401(k) Plan) per 05/10/2011 Court Order | 3110-000 | | $1,624.56 | $16,566.81 |
| 05/11/2011 | 9002 | KSM Business Services, Inc. | Accountant for Trustee fees/expenses per 05/10/2011 Court Order | * | | $12,674.47 | $3,892.34 |
| | | | Fees regarding Irwin Union Mortgage 401(k) plan          $(11,028.00) | 3410-000 | | | $3,892.34 |
| | | | Expenses regarding Irwin Union Mortgage 401(k) plan          $(1,045.00) | 3420-000 | | | $3,892.34 |
| | | | Fees regarding Irwin Employees' Savings Plan (IFC 401(k) plan)          $(57.47) | 3410-000 | | | $3,892.34 |
| | | | Expenses regarding Irwin Employees' Savings Plan (IFC 401(k) plan)          $(544.00) | 3420-000 | | | $3,892.34 |
| 05/11/2011 | 9003 | Elliott D. Levin, Trustee | Trustee (plan administrator) fees/expenses per 05/10/2011 court order | * | | $1,675.87 | $2,216.47 |
| | | | Trustee/plan administrator fees regarding Irwin Union Mortgage 401(k) plan          $(1,074.38) | 3991-000 | | | $2,216.47 |
| | | | Trustee/plan administrator fees regarding Irwin Employees' Savings Plan (IFC 401(k) Plan)          $(601.49) | 3991-000 | | | $2,216.47 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.43 | | $2,216.90 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.09 | | $2,216.99 |
| 07/01/2011 | | Transfer To: 401(k) Checking # ******3852 | Transfer to Close Account | 9999-000 | | $2,216.99 | $0.00 |
| | | | | **SUBTOTALS** | $18,191.89 | $18,191.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 09-13852-RLM-7 |
| **Case Name:** | IRWIN FINANCIAL CORPORATION |
| **Primary Taxpayer ID #:** | **-***6807 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/18/2009 |
| **For Period Ending:** | 8/25/2020 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3852 |
| **Account Title:** | 401(k) MMA |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $18,191.89 | $18,191.89 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $2,405.90 | $2,216.99 | |
| | | | **Subtotal** | | $15,785.99 | $15,974.90 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $15,785.99 | $15,974.90 | |

**For the period of  9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $3.25 |
| Total Non-Compensable Receipts: | $15,782.74 |
| Total Comp/Non Comp Receipts: | $15,785.99 |
| Total Internal/Transfer Receipts: | $2,405.90 |
| | |
| Total Compensable Disbursements: | $15,974.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $15,974.90 |
| Total Internal/Transfer  Disbursements: | $2,216.99 |

**For the entire history of the account between 01/07/2011 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $3.25 |
| Total Non-Compensable Receipts: | $15,782.74 |
| Total Comp/Non Comp Receipts: | $15,785.99 |
| Total Internal/Transfer Receipts: | $2,405.90 |
| | |
| Total Compensable Disbursements: | $15,974.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $15,974.90 |
| Total Internal/Transfer  Disbursements: | $2,216.99 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-13852-RLM-7 | | | Trustee Name: | | Elliott D. Levin |
| Case Name: | IRWIN FINANCIAL CORPORATION | | | Bank Name: | | Sterling Bank |
| Primary Taxpayer ID #: | **-***6807 | | | Money Market Acct #: | | ******3852 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Insurance Brokerage Antitrust Litigation MMA |
| For Period Beginning: | 9/18/2009 | | | Blanket bond (per case limit): | | $48,364,291.00 |
| For Period Ending: | 8/25/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2011 | (60) | Insurance Brokerage Antitrust Litigation | Antitrust settlement (holding pending resolution of ownership to funds -- IFC or FDIC) | 1249-000 | $8,722.20 | | $8,722.20 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.29 | | $8,722.49 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.36 | | $8,722.85 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.37 | | $8,723.22 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.36 | | $8,723.58 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.37 | | $8,723.95 |
| 08/11/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $0.12 | | $8,724.07 |
| 08/11/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $8,724.07 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | TOTALS: | | $8,724.07 | $8,724.07 | $0.00 |
| | Less: Bank transfers/CDs | | $0.00 | $8,724.07 | |
| | Subtotal | | $8,724.07 | $0.00 | |
| | Less: Payments to debtors | | $0.00 | $0.00 | |
| | Net | | $8,724.07 | $0.00 | |

**For the period of 9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $8,724.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8,724.07 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $8,724.07 |

**For the entire history of the account between 03/04/2011 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $8,724.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8,724.07 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $8,724.07 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 09-13852-RLM-7 | |
| **Case Name:** | IRWIN FINANCIAL CORPORATION | |
| **Primary Taxpayer ID #:** | **-***6807 | |
| **Co-Debtor Taxpayer ID #:** | | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3852 |
| **Account Title:** | Insurance Brokerage Antitrust Litigation MMA |

| | | | |
|---|---|---|---|
| **For Period Beginning:** | 9/18/2009 | **Blanket bond (per case limit):** | $48,364,291.00 |
| **For Period Ending:** | 8/25/2020 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | 56,929,302.02 | 56,929,302.02 | $0.00 |

**For the period of 9/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $56,841,866.24 |
| Total Non-Compensable Receipts: | $94,931.78 |
| Total Comp/Non Comp Receipts: | $56,936,798.02 |
| Total Internal/Transfer Receipts: | $34,020,820.92 |
| | |
| Total Compensable Disbursements: | $56,921,185.84 |
| Total Non-Compensable Disbursements: | $15,612.18 |
| Total Comp/Non Comp Disbursements: | $56,936,798.02 |
| Total Internal/Transfer Disbursements: | $34,020,820.92 |

**For the entire history of the case between 09/18/2009 to 8/25/2020**

| | |
|---|---|
| Total Compensable Receipts: | $56,841,866.24 |
| Total Non-Compensable Receipts: | $94,931.78 |
| Total Comp/Non Comp Receipts: | $56,936,798.02 |
| Total Internal/Transfer Receipts: | $34,020,820.92 |
| | |
| Total Compensable Disbursements: | $56,921,185.84 |
| Total Non-Compensable Disbursements: | $15,612.18 |
| Total Comp/Non Comp Disbursements: | $56,936,798.02 |
| Total Internal/Transfer Disbursements: | $34,020,820.92 |

/s/ ELLIOTT D. LEVIN

ELLIOTT D. LEVIN